# Exhibit A

## CERTIFICATION

We, Étienne Bourgeois, Vice-President, Operations, and Lucas J. Gifuni, Director, Legal Affairs, Investment for Caisse de dépôt et placement du Québec ("CDPQ"), hereby certify as follows:

1.      We are fully authorized to enter into and execute this certification on behalf of CDPQ.  We have reviewed securities class action complaints filed against NIKE, Inc. ("NIKE") and others in *City Pension Fund for Firefighters and Police Officers in the City of Pembroke Pines v. Nike, Inc.*, No. 3:24-cv-00974-AN (D. Or.) and *Mehta v. Nike, Inc.*, No. 3:24-cv-01150-AN (D. Or.) alleging violations of the federal securities laws, and authorize the filing of this motion for lead plaintiff appointment;

2.      CDPQ did not transact in Class B common stock of NIKE at the direction of counsel or in order to participate in any private action under the federal securities laws;

3.      CDPQ is willing to serve as a lead plaintiff and representative party in this matter, including providing testimony at deposition and trial, if necessary.  CDPQ fully understands the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class;

4.      CDPQ's transactions in NIKE Class B common stock are reflected in Exhibit A attached hereto;

5.      CDPQ sought to serve as a lead plaintiff in the following class action filed under the federal securities laws during the last three years:

*In re PayPal Holdings Inc. Securities Litigation*, No. 3:22-cv-5864 (D.N.J.)

Exhibit A
Page 1 of 46

6.      Beyond its pro rata share of any recovery, CDPQ will not accept payment for serving as a lead plaintiff and representative party on behalf of the Class, except the reimbursement of such reasonable costs and expenses (including lost wages) as ordered or approved by the Court.

We declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct this 16 day of August, 2024.

*Étienne Bourgeois*
_____
Étienne Bourgeois
*Vice-President, Operations*
*Caisse de dépôt et placement du Québec*


*Lucas Gifuni*
_____
Lucas J. Gifuni
*Director, Legal Affairs, Investment*
*Caisse de dépôt et placement du Québec*

2

Exhibit A
Page 2 of 46

**EXHIBIT A**

**TRANSACTIONS IN NIKE, INC.**

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Opening Balance | 03/19/21 | 448,640 | | |
| Sales | 03/26/21 | (124,300) | $132.99 | $16,530,657.00 |
| Purchases | 04/26/21 | 82,000 | $131.60 | ($10,791,200.00) |
| Sales | 04/26/21 | (250,700) | $131.60 | $32,992,120.00 |
| Purchases | 04/30/21 | 26,245 | $132.62 | ($3,480,611.90) |
| Purchases | 05/19/21 | 106,510 | $132.96 | ($14,161,569.60) |
| Purchases | 05/27/21 | 106,126 | $136.56 | ($14,492,566.56) |
| Purchases | 06/08/21 | 99,420 | $133.35 | ($13,257,657.00) |
| Sales | 06/10/21 | (21,607) | $130.98 | $2,830,084.86 |
| Purchases | 06/17/21 | 29,646 | $128.93 | ($3,822,157.98) |
| Purchases | 06/18/21 | 51,433 | $128.41 | ($6,604,511.53) |
| Purchases | 06/18/21 | 168,000 | $128.38 | ($21,568,108.80) |
| Purchases | 06/21/21 | 217,700 | $130.08 | ($28,318,416.00) |
| Purchases | 06/24/21 | 252,967 | $133.60 | ($33,796,391.20) |
| Sales | 06/25/21 | (197,646) | $154.35 | $30,506,660.10 |
| Sales | 06/28/21 | (45,000) | $152.36 | $6,856,200.00 |
| Purchases | 06/30/21 | 15,200 | $154.49 | ($2,348,248.00) |
| Purchases | 07/13/21 | 125,000 | $161.59 | ($20,198,750.00) |
| Purchases | 07/28/21 | 113,295 | $165.29 | ($18,726,779.80) |
| Purchases | 07/30/21 | 61,300 | $167.51 | ($10,268,363.00) |
| Purchases | 08/11/21 | 31,000 | $171.27 | ($5,309,370.00) |
| Purchases | 08/18/21 | 216,629 | $168.81 | ($36,569,141.49) |
| Sales | 08/20/21 | (141,400) | $167.79 | $23,725,506.00 |
| Purchases | 08/31/21 | 154,100 | $164.74 | ($25,386,434.00) |
| Sales | 09/13/21 | (76,300) | $159.52 | $12,171,376.00 |
| Sales | 09/13/21 | (125,000) | $159.52 | $19,940,000.00 |
| Sales | 09/13/21 | (31,000) | $159.52 | $4,945,120.00 |
| Purchases | 09/16/21 | 5,100 | $157.90 | ($805,300.20) |
| Purchases | 09/17/21 | 401 | $157.50 | ($63,156.50) |
| Purchases | 09/20/21 | 2,341 | $154.17 | ($360,922.97) |
| Purchases | 09/21/21 | 8,741 | $155.02 | ($1,355,029.82) |
| Purchases | 09/21/21 | 1,421 | $155.02 | ($220,283.42) |
| Purchases | 09/21/21 | 601 | $155.07 | ($93,196.17) |
| Purchases | 09/22/21 | 6,023 | $157.36 | ($947,790.12) |
| Purchases | 09/22/21 | 19,278 | $157.44 | ($3,035,195.79) |
| Purchases | 09/22/21 | 193 | $156.72 | ($30,246.96) |
| Purchases | 09/22/21 | 95,238 | $157.44 | ($14,994,270.72) |

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Purchases | 09/22/21 | 2,870 | $157.49 | ($451,983.10) |
| Purchases | 09/22/21 | 5,061 | $156.93 | ($794,212.10) |
| Purchases | 09/23/21 | 6,963 | $159.49 | ($1,110,500.32) |
| Purchases | 09/23/21 | 734 | $159.43 | ($117,020.15) |
| Purchases | 09/23/21 | 240 | $160.00 | ($38,399.14) |
| Purchases | 09/23/21 | 38,314 | $159.22 | ($6,100,175.00) |
| Purchases | 09/24/21 | 5,791 | $149.58 | ($866,200.41) |
| Purchases | 09/24/21 | 344 | $150.37 | ($51,726.28) |
| Purchases | 09/27/21 | 1,308 | $148.92 | ($194,791.15) |
| Purchases | 09/28/21 | 204 | $147.20 | ($30,028.76) |
| Purchases | 09/30/21 | 283 | $146.63 | ($41,495.89) |
| Purchases | 09/30/21 | 59,238 | $145.23 | ($8,603,134.74) |
| Purchases | 10/04/21 | 458 | $147.07 | ($67,358.70) |
| Purchases | 10/05/21 | 383 | $149.17 | ($57,131.96) |
| Purchases | 10/06/21 | 357 | $148.77 | ($53,111.46) |
| Sales | 10/06/21 | (32,300) | $148.33 | $4,791,007.32 |
| Purchases | 10/07/21 | 352 | $150.30 | ($52,905.60) |
| Purchases | 10/08/21 | 249 | $151.65 | ($37,760.60) |
| Purchases | 10/11/21 | 249 | $152.07 | ($37,866.43) |
| Purchases | 10/12/21 | 176 | $151.78 | ($26,713.00) |
| Purchases | 10/14/21 | 133 | $158.18 | ($21,037.94) |
| Purchases | 10/18/21 | 173 | $158.12 | ($27,354.76) |
| Sales | 10/18/21 | (216,629) | $159.43 | $34,537,161.47 |
| Purchases | 10/19/21 | 129 | $158.83 | ($20,489.07) |
| Purchases | 10/21/21 | 107 | $159.56 | ($17,072.92) |
| Purchases | 10/25/21 | 485 | $164.05 | ($79,563.09) |
| Sales | 10/26/21 | (79,382) | $163.79 | $13,001,914.27 |
| Purchases | 10/27/21 | 14,244 | $162.36 | ($2,312,655.84) |
| Purchases | 10/28/21 | 6,193 | $164.18 | ($1,016,747.54) |
| Purchases | 10/29/21 | 117,136 | $166.34 | ($19,483,933.70) |
| Purchases | 11/01/21 | 6,384 | $167.21 | ($1,067,480.13) |
| Purchases | 11/02/21 | 6,645 | $167.13 | ($1,110,598.12) |
| Purchases | 11/09/21 | 40,600 | $173.37 | ($7,038,846.36) |
| Purchases | 11/11/21 | 1,225 | $166.97 | ($204,538.25) |
| Purchases | 11/12/21 | 1,212 | $169.09 | ($204,937.08) |
| Purchases | 11/15/21 | 79,382 | $168.85 | ($13,403,650.70) |
| Purchases | 11/15/21 | 1,231 | $168.85 | ($207,854.35) |
| Purchases | 11/16/21 | 1,232 | $171.83 | ($211,694.56) |
| Sales | 11/22/21 | (36,100) | $174.24 | $6,290,064.00 |
| Purchases | 11/24/21 | 140,248 | $171.92 | ($24,111,239.81) |

Exhibit A
Page 4 of 46

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Purchases | 11/26/21 | 10,674 | $169.13 | ($1,805,257.33) |
| Purchases | 11/30/21 | 220,357 | $169.24 | ($37,293,218.68) |
| Purchases | 12/08/21 | 62,800 | $170.25 | ($10,691,700.00) |
| Sales | 01/07/22 | (32,300) | $156.97 | $5,070,131.00 |
| Purchases | 01/24/22 | 89,000 | $146.00 | ($12,994,000.00) |
| Sales | 01/26/22 | (37,000) | $143.99 | $5,327,630.00 |
| Sales | 01/31/22 | (45,900) | $148.07 | $6,796,413.00 |
| Purchases | 02/04/22 | 8,400 | $144.49 | ($1,213,742.04) |
| Purchases | 02/18/22 | 28,000 | $142.89 | ($4,000,992.80) |
| Sales | 02/22/22 | (63,240) | $138.41 | $8,752,915.60 |
| Sales | 02/23/22 | (42,160) | $138.20 | $5,826,322.28 |
| Sales | 02/23/22 | (89,000) | $136.83 | $12,177,870.00 |
| Purchases | 02/28/22 | 90,000 | $136.55 | ($12,289,500.00) |
| Sales | 02/28/22 | (72,400) | $136.55 | $9,886,220.00 |
| Sales | 03/03/22 | (184,300) | $133.97 | $24,690,671.00 |
| Sales | 03/15/22 | (27,500) | $119.40 | $3,283,500.00 |
| Purchases | 03/22/22 | 13,700 | $133.09 | ($1,823,333.00) |
| Sales | 03/28/22 | (90,000) | $134.81 | $12,132,900.00 |
| Sales | 03/28/22 | (65,400) | $133.53 | $8,732,927.40 |
| Sales | 03/31/22 | (87,400) | $134.56 | $11,760,544.00 |
| Purchases | 04/11/22 | 2,700 | $124.98 | ($337,446.00) |
| Purchases | 04/19/22 | 2,000 | $137.05 | ($274,100.00) |
| Sales | 04/21/22 | (13,700) | $135.46 | $1,855,802.00 |
| Sales | 04/29/22 | (51,400) | $124.70 | $6,409,580.00 |
| Purchases | 05/02/22 | 1,400 | $124.89 | ($174,850.62) |
| Sales | 05/19/22 | (186,451) | $106.57 | $19,869,691.52 |
| Sales | 05/31/22 | (173,800) | $118.85 | $20,656,130.00 |
| Sales | 06/08/22 | (25,000) | $122.40 | $3,060,000.00 |
| Sales | 06/21/22 | (17,800) | $108.95 | $1,939,358.06 |
| Purchases | 06/22/22 | 22,000 | $104.92 | ($2,308,240.00) |
| Purchases | 06/30/22 | 800 | $102.20 | ($81,760.00) |
| Purchases | 07/20/22 | 25,000 | $111.11 | ($2,777,750.00) |
| Purchases | 07/29/22 | 210,640 | $114.92 | ($24,206,748.80) |
| Sales | 08/05/22 | (18,929) | $113.59 | $2,150,228.40 |
| Sales | 08/05/22 | (1,737) | $113.90 | $197,850.90 |
| Sales | 08/05/22 | (1,373) | $113.88 | $156,361.22 |
| Sales | 08/05/22 | (5,558) | $113.80 | $632,498.18 |
| Sales | 08/08/22 | (31,069) | $114.31 | $3,551,450.79 |
| Sales | 08/08/22 | (4,754) | $114.92 | $546,343.47 |
| Sales | 08/08/22 | (11,585) | $113.78 | $1,318,187.64 |

3

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Sales | 08/08/22 | (1,576) | $115.06 | $181,339.60 |
| Sales | 08/09/22 | (36,714) | $109.96 | $4,036,961.30 |
| Sales | 08/31/22 | (38,428) | $106.45 | $4,090,660.60 |
| Purchases | 09/26/22 | 21,100 | $96.06 | ($2,026,866.00) |
| Purchases | 09/30/22 | 78,654 | $83.12 | ($6,537,720.48) |
| Sales | 10/20/22 | (10,600) | $86.83 | $920,398.00 |
| Sales | 10/31/22 | (9,592) | $92.79 | $890,020.58 |
| Sales | 11/17/22 | (100,000) | $105.36 | $10,536,000.00 |
| Purchases | 11/18/22 | 55,400 | $105.42 | ($5,840,268.00) |
| Purchases | 11/21/22 | 40,300 | $103.88 | ($4,186,287.43) |
| Sales | 11/30/22 | (438,176) | $109.69 | $48,063,525.44 |
| Sales | 12/09/22 | (300) | $109.42 | $32,826.00 |
| Purchases | 12/29/22 | 47,000 | $117.35 | ($5,515,450.00) |
| Purchases | 12/30/22 | 17,300 | $117.01 | ($2,024,273.00) |
| Sales | 01/11/23 | (55,400) | $127.94 | $7,087,876.00 |
| Purchases | 01/13/23 | 6,000 | $128.85 | ($773,100.00) |
| Purchases | 01/17/23 | 5,800 | $128.14 | ($743,212.00) |
| Sales | 01/30/23 | (47,000) | $126.37 | $5,939,390.00 |
| Purchases | 01/31/23 | 55,500 | $127.33 | ($7,066,815.00) |
| Purchases | 02/07/23 | 9,100 | $125.33 | ($1,140,503.00) |
| Sales | 02/21/23 | (6,686) | $121.85 | $814,707.82 |
| Purchases | 02/22/23 | 15,731 | $119.90 | ($1,886,146.90) |
| Sales | 02/28/23 | (39,734) | $118.79 | $4,720,001.86 |
| Sales | 03/01/23 | (12,500) | $118.58 | $1,482,250.00 |
| Purchases | 03/07/23 | 91,200 | $119.59 | ($10,906,608.00) |
| Purchases | 03/31/23 | 9,204 | $122.64 | ($1,128,778.56) |
| Sales | 04/04/23 | (4,600) | $123.69 | $568,974.00 |
| Purchases | 04/18/23 | 1,700 | $126.21 | ($214,557.00) |
| Purchases | 04/28/23 | 9,319 | $126.72 | ($1,180,903.68) |
| Purchases | 05/09/23 | 6,220 | $125.10 | ($778,122.00) |
| Purchases | 05/25/23 | 80,699 | $108.17 | ($8,729,557.84) |
| Purchases | 05/26/23 | 22,321 | $108.02 | ($2,411,179.15) |
| Purchases | 05/30/23 | 200,893 | $106.71 | ($21,436,729.53) |
| Purchases | 05/31/23 | 532,555 | $105.26 | ($56,056,739.30) |
| Sales | 06/07/23 | (38,467) | $107.09 | $4,119,431.03 |
| Purchases | 06/28/23 | 2,500 | $113.03 | ($282,575.00) |
| Purchases | 06/30/23 | 3,109 | $110.37 | ($343,140.33) |
| Sales | 07/06/23 | (21,000) | $105.10 | $2,207,100.00 |
| Sales | 07/13/23 | (13,031) | $107.84 | $1,405,263.04 |
| Sales | 07/20/23 | (12,052) | $107.80 | $1,299,216.45 |

Exhibit A
Page 6 of 46

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Sales | 07/31/23 | (159,300) | $110.39 | $17,585,127.00 |
| Purchases | 08/10/23 | 5,023 | $111.23 | ($558,687.19) |
| Purchases | 08/15/23 | 9,756 | $106.55 | ($1,039,501.80) |
| Sales | 08/21/23 | (20,600) | $102.86 | $2,118,916.00 |
| Sales | 08/29/23 | (22,200) | $101.77 | $2,259,294.00 |
| Sales | 08/29/23 | (18,170) | $101.15 | $1,837,937.29 |
| Sales | 08/31/23 | (69,950) | $101.71 | $7,114,614.50 |
| Sales | 09/07/23 | (23,200) | $97.93 | $2,271,976.00 |
| Purchases | 09/13/23 | 239,943 | $96.13 | ($23,065,720.59) |
| Sales | 09/14/23 | (25,500) | $97.19 | $2,478,345.00 |
| Sales | 09/19/23 | (17,400) | $94.62 | $1,646,388.00 |
| Sales | 09/19/23 | (137,034) | $94.75 | $12,984,492.23 |
| Sales | 09/19/23 | (7,433) | $94.76 | $704,351.82 |
| Sales | 09/26/23 | (12,300) | $90.35 | $1,111,293.93 |
| Sales | 09/27/23 | (22,800) | $89.42 | $2,038,776.00 |
| Purchases | 09/28/23 | 10,000 | $89.63 | ($896,300.00) |
| Sales | 09/29/23 | (80,800) | $95.62 | $7,726,096.00 |
| Purchases | 10/05/23 | 13,000 | $95.78 | ($1,245,140.00) |
| Sales | 10/13/23 | (22,500) | $99.91 | $2,247,975.00 |
| Sales | 10/13/23 | (9,756) | $99.91 | $974,721.96 |
| Sales | 10/19/23 | (8,800) | $103.05 | $906,840.00 |
| Purchases | 10/26/23 | 17,832 | $100.87 | ($1,798,646.08) |
| Sales | 10/31/23 | (64,300) | $102.77 | $6,608,111.00 |
| Purchases | 11/03/23 | 354 | $107.03 | ($37,888.27) |
| Purchases | 11/06/23 | 23,946 | $106.98 | ($2,561,656.87) |
| Sales | 11/09/23 | (172,000) | $107.00 | $18,404,000.00 |
| Sales | 11/09/23 | (11,100) | $107.00 | $1,187,700.00 |
| Purchases | 11/15/23 | 24,100 | $107.82 | ($2,598,462.00) |
| Sales | 11/16/23 | (17,600) | $107.61 | $1,893,936.00 |
| Sales | 11/29/23 | (58,280) | $110.89 | $6,462,540.98 |
| Sales | 11/30/23 | (314,300) | $110.12 | $34,611,941.77 |
| Purchases | 12/06/23 | 61,900 | $116.36 | ($7,202,417.83) |
| Sales | 12/07/23 | (3,800) | $114.95 | $436,828.24 |
| Purchases | 12/08/23 | 17,715 | $115.84 | ($2,052,162.29) |
| Purchases | 12/13/23 | 172,000 | $121.17 | ($20,841,240.00) |
| Purchases | 12/14/23 | 14,900 | $121.63 | ($1,812,215.48) |
| Sales | 12/20/23 | (9,049) | $121.43 | $1,098,820.07 |
| Purchases | 12/21/23 | 19,700 | $122.18 | ($2,407,001.16) |
| Sales | 12/28/23 | (18,200) | $108.85 | $1,981,068.18 |
| Purchases | 12/29/23 | 10,000 | $108.57 | ($1,085,700.00) |

5

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Purchases | 01/03/24 | 14,300 | $104.58 | ($1,495,508.30) |
| Purchases | 01/11/24 | 72,784 | $104.98 | ($7,641,017.17) |
| Purchases | 01/16/24 | 70,751 | $102.17 | ($7,228,275.92) |
| Sales | 01/17/24 | (18,400) | $100.44 | $1,848,009.52 |
| Sales | 01/24/24 | (9,500) | $100.96 | $959,122.85 |
| Sales | 01/24/24 | (61,881) | $101.20 | $6,262,258.19 |
| Sales | 01/25/24 | (6,600) | $100.58 | $663,830.64 |
| Purchases | 01/31/24 | 66,161 | $101.53 | ($6,717,326.33) |
| Sales | 02/01/24 | (22,200) | $101.46 | $2,252,478.60 |
| Purchases | 02/07/24 | 12,200 | $103.79 | ($1,266,234.34) |
| Sales | 02/08/24 | (800) | $103.90 | $83,123.20 |
| Purchases | 02/14/24 | 22,500 | $105.86 | ($2,381,856.75) |
| Purchases | 02/20/24 | 290,000 | $103.30 | ($29,957,000.00) |
| Purchases | 02/21/24 | 4,300 | $104.88 | ($451,004.64) |
| Sales | 02/27/24 | (2,800) | $104.67 | $293,081.60 |
| Purchases | 02/28/24 | 11,200 | $104.83 | ($1,174,075.84) |
| Sales | 02/29/24 | (70,500) | $103.97 | $7,329,567.75 |
| Purchases | 03/06/24 | 60,100 | $97.63 | ($5,867,563.00) |
| Purchases | 03/06/24 | 4,500 | $97.56 | ($438,998.85) |
| Sales | 03/12/24 | (10,350) | $100.44 | $1,039,547.79 |
| Purchases | 03/13/24 | 21,300 | $101.65 | ($2,165,183.34) |
| Sales | 03/13/24 | (10,350) | $101.31 | $1,048,570.92 |
| Sales | 03/22/24 | (6,222) | $93.47 | $581,557.90 |
| Sales | 03/25/24 | (6,549) | $93.61 | $613,055.16 |
| Sales | 03/26/24 | (10,041) | $92.93 | $933,107.12 |
| Sales | 03/27/24 | (10,040) | $93.47 | $938,438.80 |
| Sales | 03/28/24 | (17,600) | $93.98 | $1,654,048.00 |
| Sales | 04/03/24 | (23,600) | $90.81 | $2,143,219.84 |
| Sales | 04/12/24 | (10,961) | $92.03 | $1,008,770.42 |
| Sales | 04/18/24 | (290,000) | $95.74 | $27,764,600.00 |
| Sales | 04/23/24 | (126) | $94.02 | $11,846.51 |
| Sales | 04/30/24 | (53,471) | $92.26 | $4,933,234.46 |
| Purchases | 05/02/24 | 28,700 | $92.21 | ($2,646,421.26) |
| Sales | 05/03/24 | (60,100) | $92.15 | $5,538,215.00 |
| Purchases | 05/08/24 | 22,700 | $93.35 | ($2,119,119.91) |
| Purchases | 05/09/24 | 12,700 | $93.55 | ($1,188,068.49) |
| Purchases | 05/10/24 | 12,700 | $91.67 | ($1,164,146.77) |
| Purchases | 05/15/24 | 14,400 | $91.30 | ($1,314,724.32) |
| Purchases | 05/16/24 | 5,500 | $92.37 | ($508,059.75) |
| Purchases | 05/22/24 | 32,400 | $92.50 | ($2,996,841.24) |

6

Exhibit A
Page 8 of 46

| Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds |
|---|---|---|---|---|
| Purchases | 05/23/24 | 32,600 | $91.52 | ($2,983,532.44) |
| Sales | 05/28/24 | (4,650) | $91.99 | $427,737.69 |
| Purchases | 05/29/24 | 22,700 | $92.12 | ($2,091,046.82) |
| Sales | 05/29/24 | (4,603) | $92.02 | $423,551.03 |
| Sales | 05/30/24 | (4,673) | $93.19 | $435,470.80 |
| Sales | 05/31/24 | (113,690) | $95.05 | $10,806,234.50 |
| Purchases | 06/05/24 | 16,700 | $94.14 | ($1,572,056.17) |
| Purchases | 06/07/24 | 4,436 | $96.86 | ($429,677.61) |
| Purchases | 06/13/24 | 4,700 | $94.06 | ($442,099.86) |
| Closing Balance | 06/27/24 | 785,403 | | |

7

**CERTIFICATION OF
DEKA INVESTMENT GMBH**

We, Carla Zinkand and Michael Windischmann, as authorized signatories of Deka Investment GmbH ("DEKA"), on account of the funds listed in the attached Schedule A (the "DEKA Funds"), make this Certification pursuant to 28 U.S.C. § 1746 and 15 U.S.C. § 78u-4, and herby certify as follows:

1.      We are duly authorized to institute legal action on behalf of DEKA and the DEKA Funds. We have reviewed securities class action complaints filed against Nike, Inc. ("NIKE") and others in *City Pension Fund for Firefighters and Police Officers in the City of Pembroke Pines v. Nike, Inc.*, No. 3:24-cv-00974-AN (D. Or.) and *Mehta v. Nike, Inc.,* No. 3:24-cv-01150-AN (D. Or.) alleging violations of the federal securities laws, and authorize the filing of this motion for lead plaintiff appointment on behalf of DEKA;

2.      The DEKA Funds did not transact in Class B common stock of NIKE at the direction of counsel or in order to participate in any private action under the federal securities laws;

3.      DEKA is willing to serve as a lead plaintiff and representative party in this matter, including providing testimony at deposition and trial, if necessary. DEKA fully understands the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class;

4.      The DEKA Funds' transactions in NIKE Class B common stock during the class period (as defined in the complaints referenced above) are reflected in Schedule A attached hereto;

5.      Representatives of DEKA, on behalf Deka International S.A. Luxembourg, sought to serve and were appointed as a lead plaintiff and representative party in the following class action

filed under the federal securities laws during three-year period preceding the date of this Certification:

*Weston v. Docusign, Inc.*, No. 3:22-cv-00824 (N.D. Cal.)

6.      Beyond DEKA's pro rata share of any recovery, DEKA will not accept payment for serving as a lead plaintiff and representative party on behalf of the Class, except the reimbursement of such reasonable costs and expenses (including lost wages) as ordered or approved by the Court.

We declare under penalty of perjury pursuant to 28 U.S.C. § 1746 under the laws of the United States of America and to the best of our knowledge that the foregoing is true and correct. Executed this  9th  day of August, 2024.

Carla Zinkand
Digital unterschrieben von Carla Zinkand
Datum: 2024.08.09 11:36:14 +02'00'

Carla  Zinkand
Authorized Signatory
Deka Investment GmbH

Michael Windischmann
Digital unterschrieben von Michael Windischmann
Datum: 2024.08.09 11:24:45 +02'00'

Michael Windischmann
Authorized Officer Gremien & Regularien
Deka Investment GmbH

2

Exhibit A
Page 11 of 46

**SCHEDULE A**

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **HEGAU-BODENSEE FM 1** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| HEGAU-BODENSEE FM 1 | Purchase | 2/2/2023 | 1,030 | $130.4500 | ($134,363.50) |
| HEGAU-BODENSEE FM 1 | Purchase | 7/12/2023 | 500 | $108.3020 | ($54,151.00) |
| HEGAU-BODENSEE FM 1 | Purchase | 11/1/2023 | 1,525 | $100.7106 | ($153,583.67) |
| HEGAU-BODENSEE FM 1 | Purchase | 2/13/2024 | 2,189 | $104.9934 | ($229,830.51) |
| HEGAU-BODENSEE FM 1 | Purchase | 3/11/2024 | 580 | $101.5454 | ($58,896.33) |
| HEGAU-BODENSEE FM 1 | Sale | 3/20/2024 | (3,714) | $99.7701 | $370,546.21 |
| **HEGAU-BODENSEE FM 1** | **End Holdings** | **6/27/2024** | **2,110** | | |
| | | | | | |
| **A-SFÜ-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| A-SFÜ-FONDS | Purchase | 3/11/2024 | 4,400 | $101.1328 | ($444,984.23) |
| **A-SFÜ-FONDS** | **End Holdings** | **6/27/2024** | **4,400** | | |
| | | | | | |
| **VRS-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| VRS-FONDS | Purchase | 1/12/2022 | 475 | $152.7131 | ($72,538.72) |
| VRS-FONDS | Purchase | 6/1/2022 | 225 | $120.0926 | ($27,020.84) |
| VRS-FONDS | Purchase | 2/2/2023 | 215 | $130.4186 | ($28,040.00) |
| VRS-FONDS | Purchase | 3/1/2024 | 1,200 | $102.7639 | ($123,316.68) |
| **VRS-FONDS** | **End Holdings** | **6/27/2024** | **2,115** | | |
| | | | | | |
| **A-WITTRING Master-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| A-WITTRING Master-Fonds | Purchase | 1/18/2022 | 1,920 | $147.9742 | ($284,110.46) |
| A-WITTRING Master-Fonds | Sale | 5/9/2022 | (1,920) | $113.6128 | $218,136.58 |
| A-WITTRING Master-Fonds | Purchase | 3/23/2023 | 800 | $121.3700 | ($97,096.00) |
| **A-WITTRING Master-Fonds** | **End Holdings** | **6/27/2024** | **800** | | |
| | | | | | |
| **SHC-Masterfonds** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SHC-Masterfonds | Transfer in | 6/30/2022 | 3,000 | $102.2000 | ($306,600.00) |
| SHC-Masterfonds | Sale | 10/20/2023 | (1,000) | $103.0420 | $103,042.00 |
| SHC-Masterfonds | Purchase | 1/26/2024 | 1,000 | $101.5700 | ($101,570.00) |
| SHC-Masterfonds | Purchase | 3/22/2024 | 1,000 | $93.1763 | ($93,176.30) |
| **SHC-Masterfonds** | **End Holdings** | **6/27/2024** | **4,000** | | |
| | | | | | |
| **Deka-MegaTrends** | **Beginning Holdings** | **3/19/2021** | **19,000** | | |
| Deka-MegaTrends | Purchase | 6/18/2021 | 3,000 | $127.7856 | ($383,356.80) |

3

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| Deka-MegaTrends | Purchase | 9/21/2021 | 2,500 | $154.7573 | ($386,893.25) |
| Deka-MegaTrends | Purchase | 9/24/2021 | 16,500 | $149.9187 | ($2,473,658.55) |
| Deka-MegaTrends | Purchase | 9/30/2021 | 14,000 | $145.5920 | ($2,038,288.00) |
| Deka-MegaTrends | Purchase | 10/7/2021 | 7,500 | $152.1268 | ($1,140,951.00) |
| Deka-MegaTrends | Purchase | 12/9/2021 | 2,500 | $169.8967 | ($424,741.75) |
| Deka-MegaTrends | Purchase | 12/14/2021 | 1,500 | $166.2900 | ($249,435.00) |
| Deka-MegaTrends | Purchase | 1/5/2022 | 2,500 | $166.4900 | ($416,225.00) |
| Deka-MegaTrends | Sale | 1/11/2022 | (4,000) | $149.3817 | $597,526.80 |
| Deka-MegaTrends | Sale | 2/18/2022 | (2,500) | $143.4400 | $358,600.00 |
| Deka-MegaTrends | Sale | 3/8/2022 | (7,500) | $125.2400 | $939,300.00 |
| Deka-MegaTrends | Sale | 3/14/2022 | (25,000) | $118.8692 | $2,971,730.00 |
| Deka-MegaTrends | Purchase | 4/7/2022 | 1,000 | $127.5900 | ($127,590.00) |
| Deka-MegaTrends | Purchase | 4/27/2022 | 11,000 | $121.9606 | ($1,341,566.60) |
| Deka-MegaTrends | Sale | 5/25/2022 | (10,500) | $103.5000 | $1,086,750.00 |
| Deka-MegaTrends | Purchase | 7/25/2022 | 15,000 | $108.7877 | ($1,631,815.50) |
| Deka-MegaTrends | Purchase | 9/30/2022 | 8,750 | $83.6000 | ($731,500.00) |
| Deka-MegaTrends | Purchase | 9/30/2022 | 8,750 | $83.9446 | ($734,515.25) |
| Deka-MegaTrends | Sale | 1/6/2023 | (2,500) | $122.0000 | $305,000.00 |
| Deka-MegaTrends | Purchase | 3/13/2023 | 3,500 | $117.4321 | ($411,012.35) |
| Deka-MegaTrends | Purchase | 5/17/2023 | 5,000 | $116.6015 | ($583,007.50) |
| Deka-MegaTrends | Purchase | 5/23/2023 | 10,000 | $108.9081 | ($1,089,081.00) |
| Deka-MegaTrends | Purchase | 6/14/2023 | 15,000 | $112.6866 | ($1,690,299.00) |
| Deka-MegaTrends | Purchase | 7/6/2023 | 5,000 | $104.8276 | ($524,138.00) |
| Deka-MegaTrends | Purchase | 7/31/2023 | 10,000 | $109.4200 | ($1,094,200.00) |
| Deka-MegaTrends | Sale | 8/24/2023 | (30,000) | $98.7388 | $2,962,164.00 |
| Deka-MegaTrends | Purchase | 9/15/2023 | 10,000 | $96.4225 | ($964,225.00) |
| Deka-MegaTrends | Sale | 10/26/2023 | (13,500) | $100.6657 | $1,358,986.95 |
| Deka-MegaTrends | Purchase | 12/22/2023 | 12,500 | $108.1000 | ($1,351,250.00) |
| Deka-MegaTrends | Purchase | 1/5/2024 | 25,000 | $102.3881 | ($2,559,702.50) |
| Deka-MegaTrends | Purchase | 1/9/2024 | 1,000 | $102.8154 | ($102,815.40) |
| Deka-MegaTrends | Purchase | 1/25/2024 | 5,000 | $100.7469 | ($503,734.50) |
| Deka-MegaTrends | Sale | 2/5/2024 | (18,500) | $99.6446 | $1,843,425.10 |
| Deka-MegaTrends | Sale | 2/29/2024 | (55,000) | $104.2078 | $5,731,429.00 |
| Deka-MegaTrends | Purchase | 5/23/2024 | 30,000 | $91.6783 | ($2,750,349.00) |
| Deka-MegaTrends | Sale | 6/24/2024 | (27,500) | $97.4527 | $2,679,949.25 |
| **Deka-MegaTrends** | **End Holdings** | **6/27/2024** | **49,000** | | |
| | | | | | |
| **Mainfranken Wertkonzept ausgewogen** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Mainfranken Wertkonzept ausgewogen | Purchase | 2/9/2024 | 5,000 | $103.8000 | ($519,000.00) |
| Mainfranken Wertkonzept ausgewogen | Sale | 3/4/2024 | (5,000) | $101.6500 | $508,250.00 |

4

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **Mainfranken Wertkonzept ausgewogen** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Deka-Multi Strategie Global PB** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Deka-Multi Strategie Global PB | Purchase | 2/9/2024 | 5,000 | $103.8000 | ($519,000.00) |
| Deka-Multi Strategie Global PB | Sale | 3/4/2024 | (5,000) | $101.6500 | $508,250.00 |
| **Deka-Multi Strategie Global PB** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Deka-Nachhaltigkeit Dynamisch** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 4/4/2023 | 7,000 | $121.5460 | ($850,822.00) |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 4/5/2023 | 7,000 | $123.0130 | ($861,091.00) |
| Deka-Nachhaltigkeit Dynamisch | Sale | 5/15/2023 | (10,000) | $119.8200 | $1,198,200.00 |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 6/21/2023 | 6,000 | $108.9800 | ($653,880.00) |
| Deka-Nachhaltigkeit Dynamisch | Sale | 4/2/2024 | (10,000) | $91.6600 | $916,600.00 |
| **Deka-Nachhaltigkeit Dynamisch** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **SK Rhein Neckar Nord Nachhaltigkeit Invest** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 4/6/2021 | 300 | $135.4400 | ($40,632.00) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 6/15/2021 | 200 | $131.5400 | ($26,308.00) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Sale | 6/23/2021 | (500) | $132.8100 | $66,405.00 |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 3/1/2024 | 1,080 | $102.3425 | ($110,529.90) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Sale | 5/16/2024 | (1,080) | $91.7700 | $99,111.60 |
| **SK Rhein Neckar Nord Nachhaltigkeit Invest** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Heidelberg Nachhaltigkeit Globale Aktien Offensiv** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 11/2/2021 | 731 | $166.7600 | ($121,901.56) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 12/8/2021 | 340 | $170.7450 | ($58,053.30) |

5

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 3/7/2022 | (300) | $131.0000 | $39,300.00 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 3/18/2022 | (400) | $129.9525 | $51,981.00 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 6/1/2022 | 10 | $118.6700 | ($1,186.70) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 7/26/2022 | 170 | $105.9164 | ($18,005.79) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 9/30/2022 | 99 | $83.9446 | ($8,310.52) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 9/30/2022 | 99 | $83.6000 | ($8,276.40) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 3/20/2023 | 50 | $121.1230 | ($6,056.15) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 5/23/2023 | 30 | $109.5000 | ($3,285.00) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 8/2/2023 | 195 | $107.8252 | ($21,025.91) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 10/26/2023 | (250) | $100.6657 | $25,166.43 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 12/22/2023 | 100 | $108.1000 | ($10,810.00) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 1/5/2024 | 275 | $102.4127 | ($28,163.49) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 2/5/2024 | (165) | $99.6446 | $16,441.36 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 2/29/2024 | (584) | $104.2078 | $60,857.36 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 4/11/2024 | 50 | $91.9696 | ($4,598.48) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 5/23/2024 | 510 | $91.6788 | ($46,756.19) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 6/24/2024 | (525) | $97.4527 | $51,162.67 |
| **Heidelberg Nachhaltigkeit Globale Aktien Offensiv** | **End Holdings** | **6/27/2024** | **435** | | |
| | | | | | |
| **S-Multi Asset ESG Ausgewogen** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| S-Multi Asset ESG Ausgewogen | Purchase | 3/1/2024 | 885 | $102.3425 | ($90,573.11) |
| S-Multi Asset ESG Ausgewogen | Sale | 5/16/2024 | (885) | $91.7700 | $81,216.45 |
| **S-Multi Asset ESG Ausgewogen** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Masterfonds der Sparkasse an der Lippe** | **Beginning Holdings** | **3/19/2021** | **0** | | |

6

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| Masterfonds der Sparkasse an der Lippe | Purchase | 10/7/2021 | 4,450 | $152.8433 | ($680,152.69) |
| Masterfonds der Sparkasse an der Lippe | Sale | 6/26/2023 | (1,030) | $111.9487 | $115,307.16 |
| **Masterfonds der Sparkasse an der Lippe** | **End Holdings** | **6/27/2024** | **3,420** | | |
| | | | | | |
| **Inter-Essen-Fonds** | **Beginning Holdings** | **3/19/2021** | **2,424** | | |
| Inter-Essen-Fonds | Purchase | 7/6/2021 | 221 | $160.1100 | ($35,384.31) |
| Inter-Essen-Fonds | Sale | 8/31/2021 | (408) | $164.7400 | $67,213.92 |
| Inter-Essen-Fonds | Purchase | 10/4/2021 | 191 | $147.1400 | ($28,103.74) |
| Inter-Essen-Fonds | Purchase | 1/10/2022 | 149 | $150.4400 | ($22,415.56) |
| Inter-Essen-Fonds | Purchase | 4/1/2022 | 264 | $133.5200 | ($35,249.28) |
| Inter-Essen-Fonds | Purchase | 8/31/2023 | 299 | $101.7100 | ($30,411.29) |
| Inter-Essen-Fonds | Sale | 3/5/2024 | (360) | $98.3100 | $35,391.60 |
| **Inter-Essen-Fonds** | **End Holdings** | **6/27/2024** | **2,780** | | |
| | | | | | |
| **Catholic Value-Aktien-Fonds** | **Beginning Holdings** | **3/19/2021** | **4,760** | | |
| Catholic Value-Aktien-Fonds | Sale | 11/30/2021 | (468) | $169.2400 | $79,204.32 |
| Catholic Value-Aktien-Fonds | Purchase | 1/18/2022 | 348 | $146.9500 | ($51,138.60) |
| Catholic Value-Aktien-Fonds | Purchase | 6/22/2022 | 601 | $104.9200 | ($63,056.92) |
| **Catholic Value-Aktien-Fonds** | **End Holdings** | **6/27/2024** | **5,241** | | |
| | | | | | |
| **WertpapierStrategiePortfolio Stiftungen** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| WertpapierStrategiePortfolio Stiftungen | Purchase | 8/22/2023 | 942 | $101.9789 | ($96,064.12) |
| WertpapierStrategiePortfolio Stiftungen | Purchase | 4/5/2024 | 1,513 | $89.7863 | ($135,846.67) |
| **WertpapierStrategiePortfolio Stiftungen** | **End Holdings** | **6/27/2024** | **2,455** | | |
| | | | | | |
| **SH Balanced Investment Fund** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SH Balanced Investment Fund | Purchase | 12/7/2021 | 3,800 | $172.1539 | ($654,184.82) |
| SH Balanced Investment Fund | Purchase | 2/2/2023 | 2,000 | $130.1805 | ($260,361.00) |
| SH Balanced Investment Fund | Purchase | 10/16/2023 | 2,740 | $102.1434 | ($279,872.92) |
| SH Balanced Investment Fund | Sale | 3/26/2024 | (8,540) | $93.1245 | $795,283.23 |
| **SH Balanced Investment Fund** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Skyhook Invest** | **Beginning Holdings** | **3/19/2021** | **0** | | |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| Skyhook Invest | Purchase | 1/11/2022 | 2,800 | $149.3632 | ($418,216.96) |
| Skyhook Invest | Purchase | 1/13/2022 | 1,800 | $151.9514 | ($273,512.52) |
| Skyhook Invest | Purchase | 3/9/2022 | 4,000 | $128.8632 | ($515,452.80) |
| Skyhook Invest | Purchase | 11/29/2022 | 1,000 | $106.3343 | ($106,334.30) |
| Skyhook Invest | Purchase | 11/30/2022 | 1,400 | $107.3652 | ($150,311.28) |
| Skyhook Invest | Sale | 4/25/2023 | (2,000) | $126.3977 | $252,795.40 |
| Skyhook Invest | Purchase | 5/22/2024 | 4,500 | $92.0951 | ($414,427.95) |
| **Skyhook Invest** | **End Holdings** | **6/27/2024** | **13,500** | | |
| | | | | | |
| **V V E Aachen 2020** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| V V E Aachen 2020 | Purchase | 4/12/2024 | 5,000 | $92.0100 | ($460,050.00) |
| **V V E Aachen 2020** | **End Holdings** | **6/27/2024** | **5,000** | | |
| | | | | | |
| **MaGuSt-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| MaGuSt-FONDS | Purchase | 1/5/2022 | 300 | $166.7503 | ($50,025.09) |
| MaGuSt-FONDS | Purchase | 4/28/2022 | 100 | $123.3600 | ($12,336.00) |
| MaGuSt-FONDS | Sale | 9/23/2022 | (400) | $97.0000 | $38,800.00 |
| MaGuSt-FONDS | Purchase | 11/25/2022 | 650 | $105.7546 | ($68,740.49) |
| MaGuSt-FONDS | Purchase | 1/27/2023 | 116 | $127.0700 | ($14,740.12) |
| MaGuSt-FONDS | Purchase | 1/31/2023 | 116 | $126.6169 | ($14,687.56) |
| MaGuSt-FONDS | Purchase | 2/3/2023 | 116 | $126.7900 | ($14,707.64) |
| MaGuSt-FONDS | Sale | 2/16/2023 | (648) | $125.7325 | $81,474.66 |
| MaGuSt-FONDS | Purchase | 6/2/2023 | 600 | $106.3140 | ($63,788.40) |
| MaGuSt-FONDS | Sale | 12/6/2023 | (950) | $116.0000 | $110,200.00 |
| **MaGuSt-FONDS** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **SV FvS Global Invest** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SV FvS Global Invest | Purchase | 4/1/2022 | 380 | $134.3805 | ($51,064.59) |
| SV FvS Global Invest | Purchase | 4/7/2022 | 635 | $127.5900 | ($81,019.65) |
| SV FvS Global Invest | Purchase | 7/20/2022 | 1,135 | $111.4611 | ($126,508.35) |
| SV FvS Global Invest | Purchase | 3/7/2024 | 350 | $98.2545 | ($34,389.08) |
| **SV FvS Global Invest** | **End Holdings** | **6/27/2024** | **2,500** | | |
| | | | | | |
| **Cuyo Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Cuyo Fonds | Purchase | 8/24/2022 | 17,000 | $110.5704 | ($1,879,696.80) |
| Cuyo Fonds | Purchase | 8/22/2023 | 4,000 | $101.1000 | ($404,400.00) |
| Cuyo Fonds | Purchase | 6/7/2024 | 19,400 | $96.7765 | ($1,877,464.10) |
| **Cuyo Fonds** | **End Holdings** | **6/27/2024** | **40,400** | | |
| | | | | | |

Exhibit A
Page 17 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **BEMA-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| BEMA-Fonds | Purchase | 1/4/2023 | 1,700 | $120.5272 | ($204,896.24) |
| BEMA-Fonds | Sale | 5/22/2023 | (1,700) | $111.1943 | $189,030.31 |
| BEMA-Fonds | Purchase | 11/15/2023 | 1,473 | $108.0407 | ($159,143.95) |
| BEMA-Fonds | Sale | 1/4/2024 | (1,473) | $102.8760 | $151,536.35 |
| **BEMA-Fonds** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **Kinderdorf-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Kinderdorf-Fonds | Transfer in | 12/30/2022 | 4,000 | $117.0100 | ($468,040.00) |
| Kinderdorf-Fonds | Sale | 4/20/2023 | (4,000) | $124.8289 | $499,315.60 |
| Kinderdorf-Fonds | Purchase | 4/25/2024 | 6,000 | $92.8003 | ($556,801.80) |
| Kinderdorf-Fonds | Purchase | 5/14/2024 | 2,000 | $93.5399 | ($187,079.80) |
| **Kinderdorf-Fonds** | **End Holdings** | **6/27/2024** | **8,000** | | |
| | | | | | |
| **RoMa** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| RoMa | Purchase | 12/15/2023 | 2,400 | $121.5500 | ($291,720.00) |
| **RoMa** | **End Holdings** | **6/27/2024** | **2,400** | | |
| | | | | | |
| **Schwarzwald FundMaster** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| Schwarzwald FundMaster | Purchase | 4/15/2024 | 664 | $93.1000 | ($61,818.40) |
| Schwarzwald FundMaster | Sale | 5/2/2024 | (324) | $92.4100 | $29,940.84 |
| **Schwarzwald FundMaster** | **End Holdings** | **6/27/2024** | **340** | | |
| | | | | | |
| **AÜW-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| AÜW-FONDS | Purchase | 6/20/2023 | 400 | $111.2900 | ($44,516.00) |
| AÜW-FONDS | Sale | 1/30/2024 | (400) | $103.8184 | $41,527.36 |
| **AÜW-FONDS** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **SF-SSKM** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SF-SSKM | Purchase | 1/11/2022 | 473 | $150.3000 | ($71,091.90) |
| SF-SSKM | Sale | 1/21/2022 | (473) | $142.9500 | $67,615.35 |
| SF-SSKM | Purchase | 12/20/2023 | 784 | $121.4300 | ($95,201.12) |
| SF-SSKM | Sale | 4/23/2024 | (784) | $94.0200 | $73,711.68 |
| **SF-SSKM** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **KSKBB-FundMaster 1** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| KSKBB-FundMaster 1 | Purchase | 1/12/2023 | 1,300 | $128.2700 | ($166,751.00) |

9

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| KSKBB-FundMaster 1 | Purchase | 11/9/2023 | 600 | $108.4783 | ($65,086.98) |
| KSKBB-FundMaster 1 | Purchase | 3/5/2024 | 600 | $98.7300 | ($59,238.00) |
| KSKBB-FundMaster 1 | Purchase | 5/7/2024 | 1,065 | $93.7375 | ($99,830.44) |
| **KSKBB-FundMaster 1** | **End Holdings** | **6/27/2024** | **3,565** | | |
| | | | | | |
| **Globale Aktien** | **Beginning Holdings** | **3/19/2021** | **15,306** | | |
| Globale Aktien | Sale | 5/27/2021 | (550) | $136.5600 | $75,108.00 |
| Globale Aktien | Sale | 11/18/2021 | (1,726) | $171.3500 | $295,750.10 |
| Globale Aktien | Sale | 11/30/2021 | (168) | $169.2400 | $28,432.32 |
| Globale Aktien | Purchase | 5/20/2022 | 2,357 | $108.0000 | ($254,556.00) |
| Globale Aktien | Sale | 5/31/2022 | (2,616) | $118.8500 | $310,911.60 |
| Globale Aktien | Purchase | 6/21/2022 | 1,726 | $108.8625 | ($187,896.68) |
| Globale Aktien | Purchase | 7/1/2022 | 6,281 | $101.1800 | ($635,511.58) |
| Globale Aktien | Sale | 8/18/2022 | (3,443) | $116.0100 | $399,422.43 |
| Globale Aktien | Sale | 8/31/2022 | (4,341) | $106.4500 | $462,099.45 |
| Globale Aktien | Purchase | 9/19/2022 | 4,533 | $107.2100 | ($485,982.93) |
| Globale Aktien | Sale | 10/13/2022 | (17,359) | $89.5600 | $1,554,672.04 |
| Globale Aktien | Purchase | 11/22/2022 | 14,564 | $105.9700 | ($1,543,347.08) |
| Globale Aktien | Purchase | 11/30/2022 | 531 | $109.6900 | ($58,245.39) |
| Globale Aktien | Sale | 8/31/2023 | (1,373) | $101.7100 | $139,647.83 |
| Globale Aktien | Purchase | 11/30/2023 | 1,282 | $110.2700 | ($141,366.14) |
| Globale Aktien | Purchase | 5/31/2024 | 1,367 | $95.0500 | ($129,933.35) |
| **Globale Aktien** | **End Holdings** | **6/27/2024** | **16,371** | | |
| | | | | | |
| **WertpapierStrategiePortfolio MA** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| WertpapierStrategiePortfolio MA | Transfer in | 9/30/2021 | 3,108 | $145.2300 | ($451,374.84) |
| WertpapierStrategiePortfolio MA | Transfer in | 9/30/2021 | 1,670 | $145.2300 | ($242,534.10) |
| WertpapierStrategiePortfolio MA | Purchase | 10/11/2021 | 4,889 | $151.9900 | ($743,079.11) |
| WertpapierStrategiePortfolio MA | Sale | 11/11/2021 | (146) | $169.6000 | $24,761.60 |
| WertpapierStrategiePortfolio MA | Sale | 11/12/2021 | (1,648) | $167.5000 | $276,040.00 |
| WertpapierStrategiePortfolio MA | Purchase | 11/30/2021 | 928 | $170.3822 | ($158,114.65) |
| WertpapierStrategiePortfolio MA | Sale | 1/11/2022 | (28) | $150.4800 | $4,213.44 |
| WertpapierStrategiePortfolio MA | Purchase | 1/31/2022 | 715 | $146.2700 | ($104,583.05) |
| WertpapierStrategiePortfolio MA | Sale | 2/2/2022 | (547) | $148.6811 | $81,328.56 |

10

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| WertpapierStrategiePortfolio MA | Sale | 6/15/2022 | (323) | $112.7665 | $36,423.58 |
| WertpapierStrategiePortfolio MA | Purchase | 7/1/2022 | 601 | $101.7600 | ($61,157.76) |
| WertpapierStrategiePortfolio MA | Sale | 9/22/2022 | (1,694) | $99.2119 | $168,064.96 |
| WertpapierStrategiePortfolio MA | Purchase | 12/20/2022 | 958 | $103.0000 | ($98,674.00) |
| WertpapierStrategiePortfolio MA | Sale | 6/7/2023 | (677) | $106.0400 | $71,789.08 |
| WertpapierStrategiePortfolio MA | Sale | 8/4/2023 | (1,027) | $108.7100 | $111,645.17 |
| WertpapierStrategiePortfolio MA | Purchase | 8/22/2023 | 7,613 | $101.9789 | ($776,365.37) |
| WertpapierStrategiePortfolio MA | Purchase | 11/13/2023 | 682 | $105.2600 | ($71,787.32) |
| WertpapierStrategiePortfolio MA | Sale | 2/29/2024 | (502) | $104.9000 | $52,659.80 |
| WertpapierStrategiePortfolio MA | Sale | 3/1/2024 | (454) | $103.8700 | $47,156.98 |
| WertpapierStrategiePortfolio MA | Sale | 3/15/2024 | (1,965) | $99.9900 | $196,480.35 |
| WertpapierStrategiePortfolio MA | Purchase | 4/5/2024 | 7,473 | $89.7863 | ($670,973.02) |
| WertpapierStrategiePortfolio MA | Sale | 4/23/2024 | (4,540) | $94.1500 | $427,441.00 |
| **WertpapierStrategiePortfolio MA** | **End Holdings** | **6/27/2024** | **15,086** | | |
| | | | | | |
| **WertpapierStrategiePortfolio A** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| WertpapierStrategiePortfolio A | Purchase | 1/2/2024 | 4,000 | $107.5670 | ($430,267.96) |
| WertpapierStrategiePortfolio A | Purchase | 3/15/2024 | 4,000 | $99.9900 | ($399,960.00) |
| **WertpapierStrategiePortfolio A** | **End Holdings** | **6/27/2024** | **8,000** | | |
| | | | | | |
| **Deka Value Extra** | **Beginning Holdings** | **3/19/2021** | **28,178** | | |
| Deka Value Extra | Purchase | 7/9/2021 | 1,382 | $161.0000 | ($222,502.00) |
| Deka Value Extra | Purchase | 7/12/2021 | 2,326 | $161.8200 | ($376,393.32) |
| Deka Value Extra | Purchase | 7/16/2021 | 1,182 | $159.8500 | ($188,942.70) |
| Deka Value Extra | Purchase | 11/29/2021 | 2,189 | $169.8700 | ($371,845.43) |
| Deka Value Extra | Purchase | 1/11/2022 | 4,167 | $150.3000 | ($626,300.10) |
| Deka Value Extra | Purchase | 2/2/2022 | 865 | $148.7100 | ($128,634.15) |
| Deka Value Extra | Purchase | 6/30/2022 | 1,874 | $102.1383 | ($191,407.17) |
| Deka Value Extra | Purchase | 9/14/2022 | 11,236 | $107.0000 | ($1,202,252.00) |
| Deka Value Extra | Purchase | 10/10/2022 | 2,080 | $86.6900 | ($180,315.20) |

11

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| Deka Value Extra | Purchase | 10/19/2022 | 11,687 | $88.5700 | ($1,035,117.59) |
| Deka Value Extra | Purchase | 10/25/2022 | 4,810 | $91.7200 | ($441,173.20) |
| Deka Value Extra | Sale | 11/2/2022 | (140) | $90.3000 | $12,642.00 |
| Deka Value Extra | Purchase | 2/1/2023 | 184 | $129.5000 | ($23,828.00) |
| Deka Value Extra | Sale | 2/1/2023 | (828) | $129.5000 | $107,226.00 |
| Deka Value Extra | Purchase | 6/16/2023 | 4,421 | $113.9200 | ($503,640.32) |
| Deka Value Extra | Purchase | 8/2/2023 | 1,099 | $107.5100 | ($118,153.49) |
| Deka Value Extra | Purchase | 2/7/2024 | 1,037 | $103.7900 | ($107,630.23) |
| Deka Value Extra | Purchase | 5/2/2024 | 1,808 | $92.4100 | ($167,077.28) |
| **Deka Value Extra** | **End Holdings** | **6/27/2024** | **79,557** | | |
| | | | | | |
| **MF Deka ImmoPlus** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| MF Deka ImmoPlus | Purchase | 5/3/2021 | 1,200 | $133.3700 | ($160,044.00) |
| MF Deka ImmoPlus | Purchase | 6/8/2021 | 300 | $134.6900 | ($40,407.00) |
| MF Deka ImmoPlus | Purchase | 11/10/2021 | 500 | $171.6200 | ($85,810.00) |
| MF Deka ImmoPlus | Purchase | 9/13/2022 | 300 | $108.8400 | ($32,652.00) |
| MF Deka ImmoPlus | Sale | 1/10/2023 | (400) | $125.2100 | $50,084.00 |
| MF Deka ImmoPlus | Sale | 7/18/2023 | (1,900) | $108.5800 | $206,302.00 |
| MF Deka ImmoPlus | Purchase | 1/9/2024 | 560 | $103.1700 | ($57,775.20) |
| MF Deka ImmoPlus | Purchase | 2/6/2024 | 170 | $99.5000 | ($16,915.00) |
| MF Deka ImmoPlus | Sale | 3/6/2024 | (730) | $100.0000 | $73,000.00 |
| **MF Deka ImmoPlus** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **DEKA MSCI WORLD UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **15,485** | | |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/23/2021 | 168 | $137.1200 | ($23,036.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/26/2021 | 201 | $132.9900 | ($26,730.99) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/12/2021 | 335 | $136.6400 | ($45,774.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/14/2021 | 167 | $132.2600 | ($22,087.42) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/26/2021 | 167 | $131.6000 | ($21,977.20) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2021 | 168 | $133.4900 | ($22,426.32) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/10/2021 | 335 | $136.4000 | ($45,694.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/17/2021 | 1,004 | $136.4100 | ($136,955.64) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/27/2021 | 189 | $136.5600 | ($25,809.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/28/2021 | 338 | $136.4600 | ($46,123.48) |

12

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/1/2021 | 169 | $134.5100 | ($22,732.19) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/8/2021 | 102 | $133.3500 | ($13,601.70) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/10/2021 | 541 | $130.9800 | ($70,860.18) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/21/2021 | 102 | $130.0800 | ($13,268.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/22/2021 | 339 | $132.4800 | ($44,910.72) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/24/2021 | 101 | $133.6000 | ($13,493.60) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/7/2021 | 338 | $160.1600 | ($54,134.08) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/12/2021 | 69 | $161.8200 | ($11,165.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/21/2021 | 135 | $161.0800 | ($21,745.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/26/2021 | 169 | $165.0900 | ($27,900.21) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/26/2021 | 339 | $165.0900 | ($55,965.51) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/5/2021 | 339 | $173.8500 | ($58,935.15) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/16/2021 | 338 | $172.3600 | ($58,257.68) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/24/2021 | 338 | $169.9800 | ($57,453.24) |
| DEKA MSCI WORLD UCITS ETF | Sale | 8/31/2021 | (25) | $164.7400 | $4,118.50 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/3/2021 | 338 | $163.2900 | ($55,192.02) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/15/2021 | 338 | $157.9100 | ($53,373.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/24/2021 | 169 | $149.5900 | ($25,280.71) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2021 | 169 | $149.4600 | ($25,258.74) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2021 | 338 | $149.4600 | ($50,517.48) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/6/2021 | 338 | $148.8000 | ($50,294.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/7/2021 | 337 | $151.8500 | ($51,173.45) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/12/2021 | 169 | $153.3500 | ($25,916.15) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/18/2021 | 338 | $159.4300 | ($53,887.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/21/2021 | 135 | $162.1800 | ($21,894.30) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/29/2021 | 169 | $167.2900 | ($28,272.01) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/29/2021 | 170 | $167.2900 | ($28,439.30) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2021 | 337 | $175.4400 | ($59,123.28) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/11/2021 | 169 | $166.9700 | ($28,217.93) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/17/2021 | 338 | $171.7400 | ($58,048.12) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2021 | (2) | $169.2400 | $338.48 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/8/2021 | 338 | $170.2500 | ($57,544.50) |
| DEKA MSCI WORLD UCITS ETF | Sale | 12/10/2021 | (271) | $169.0600 | $45,815.26 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/7/2022 | 169 | $156.9700 | ($26,527.93) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2022 | 338 | $146.9500 | ($49,669.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2022 | 338 | $146.9500 | ($49,669.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/19/2022 | 169 | $145.1100 | ($24,523.59) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/27/2022 | 169 | $144.6400 | ($24,444.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/31/2022 | 338 | $148.0700 | ($50,047.66) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/3/2022 | 162 | $145.3100 | ($23,540.22) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/9/2022 | 172 | $146.2600 | ($25,156.72) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/18/2022 | 339 | $142.9500 | ($48,460.05) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/28/2022 | 16 | $136.5500 | ($2,184.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/22/2022 | 338 | $133.0900 | ($44,984.42) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/22/2022 | 339 | $133.0900 | ($45,117.51) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/30/2022 | 169 | $138.5400 | ($23,413.26) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/4/2022 | 338 | $134.3400 | ($45,406.92) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/6/2022 | 339 | $128.3600 | ($43,514.04) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2022 | 169 | $114.4900 | ($19,348.81) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2022 | 338 | $114.4900 | ($38,697.62) |

14

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2022 | (53) | $118.8500 | $6,299.05 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/9/2022 | 338 | $118.6000 | ($40,086.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/5/2022 | 171 | $104.3200 | ($17,838.72) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/5/2022 | 341 | $104.3200 | ($35,573.12) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/29/2022 | 170 | $114.9200 | ($19,536.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/3/2022 | 340 | $114.2800 | ($38,855.20) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/4/2022 | 169 | $114.4800 | ($19,347.12) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/12/2022 | 169 | $116.0700 | ($19,615.83) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/16/2022 | 340 | $118.0600 | ($40,140.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2022 | 340 | $106.4500 | ($36,193.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2022 | 341 | $106.4500 | ($36,299.45) |
| DEKA MSCI WORLD UCITS ETF | Sale | 8/31/2022 | (109) | $106.4500 | $11,603.05 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/8/2022 | 339 | $108.7300 | ($36,859.47) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/12/2022 | 171 | $88.5100 | ($15,135.21) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2022 | 169 | $95.7900 | ($16,188.51) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2022 | 338 | $95.7900 | ($32,377.02) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/21/2022 | 219 | $103.8300 | ($22,738.77) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2022 | (92) | $109.6900 | $10,091.48 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/2/2022 | 170 | $112.2000 | ($19,074.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/5/2022 | 169 | $109.6200 | ($18,525.78) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/6/2022 | 338 | $107.9300 | ($36,480.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/7/2022 | 169 | $108.3300 | ($18,307.77) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/9/2022 | 170 | $109.4200 | ($18,601.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/16/2022 | 165 | $105.9500 | ($17,481.75) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/19/2022 | 337 | $103.0500 | ($34,727.85) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/19/2022 | 338 | $103.0500 | ($34,830.90) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/28/2022 | 201 | $114.9800 | ($23,110.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/10/2023 | 169 | $125.8400 | ($21,266.96) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/10/2023 | 169 | $125.8400 | ($21,266.96) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/17/2023 | 169 | $128.1400 | ($21,655.66) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2023 | 338 | $126.4300 | ($42,733.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/20/2023 | 168 | $126.6200 | ($21,272.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/27/2023 | 169 | $127.5300 | ($21,552.57) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/30/2023 | 167 | $126.3700 | ($21,103.79) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/1/2023 | 168 | $129.5000 | ($21,756.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/13/2023 | 203 | $125.1500 | ($25,405.45) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/15/2023 | 336 | $127.4800 | ($42,833.28) |
| DEKA MSCI WORLD UCITS ETF | Sale | 2/28/2023 | (50) | $118.7900 | $5,939.50 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/10/2023 | 236 | $117.4900 | ($27,727.64) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/15/2023 | 168 | $118.1700 | ($19,852.56) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/17/2023 | 335 | $120.3900 | ($40,330.65) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/17/2023 | 336 | $120.3900 | ($40,451.04) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/11/2023 | 518 | $123.3000 | ($63,869.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/14/2023 | 167 | $125.9500 | ($21,033.65) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/26/2023 | 235 | $123.8400 | ($29,102.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/17/2023 | 336 | $116.9800 | ($39,305.28) |
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2023 | (880) | $105.2600 | $92,628.80 |

Exhibit A
Page 25 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/5/2023 | 165 | $105.2000 | ($17,358.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/6/2023 | 165 | $106.1900 | ($17,521.35) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/8/2023 | 168 | $106.2000 | ($17,841.60) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/14/2023 | 330 | $112.8600 | ($37,243.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/29/2023 | 332 | $113.3700 | ($37,638.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/8/2023 | 166 | $109.6900 | ($18,208.54) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/8/2023 | 395 | $109.6900 | ($43,327.55) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/10/2023 | 166 | $109.0300 | ($18,098.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/17/2023 | 167 | $105.0500 | ($17,543.35) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/23/2023 | 330 | $98.7500 | ($32,587.50) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/25/2023 | 166 | $98.8400 | ($16,407.44) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2023 | 86 | $101.7100 | ($8,747.06) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/26/2023 | 333 | $90.1700 | ($30,026.61) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/27/2023 | 332 | $89.4200 | ($29,687.44) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/29/2023 | 165 | $95.6200 | ($15,777.30) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2023 | 331 | $95.7900 | ($31,706.49) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/18/2023 | 334 | $103.7700 | ($34,659.18) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/23/2023 | 331 | $102.8100 | ($34,030.11) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/8/2023 | 344 | $109.3900 | ($37,630.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/14/2023 | 165 | $105.7500 | ($17,448.75) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/24/2023 | 308 | $107.6400 | ($33,153.12) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2023 | (153) | $110.2700 | $16,871.31 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/7/2023 | 264 | $114.8100 | ($30,309.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/18/2023 | 331 | $121.1400 | ($40,097.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/20/2023 | 329 | $121.4300 | ($39,950.47) |

17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/29/2023 | 330 | $108.5700 | ($35,828.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/9/2024 | 462 | $102.7400 | ($47,465.88) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/24/2024 | 331 | $100.7600 | ($33,351.56) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/30/2024 | 342 | $104.1800 | ($35,629.56) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/2/2024 | 331 | $100.7100 | ($33,335.01) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/8/2024 | 184 | $103.7700 | ($19,093.68) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/21/2024 | 329 | $105.2700 | ($34,633.83) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/26/2024 | 199 | $104.5400 | ($20,803.46) |
| DEKA MSCI WORLD UCITS ETF | Sale | 2/29/2024 | (17) | $103.9300 | $1,766.81 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/4/2024 | 330 | $99.5400 | ($32,848.20) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/6/2024 | 331 | $97.6300 | ($32,315.53) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/19/2024 | 329 | $99.9600 | ($32,886.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/21/2024 | 164 | $100.8200 | ($16,534.48) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/8/2024 | 246 | $90.0000 | ($22,140.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/10/2024 | 331 | $89.0000 | ($29,459.00) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/16/2024 | 165 | $93.3900 | ($15,409.35) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/7/2024 | 595 | $93.7800 | ($55,799.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/23/2024 | 471 | $91.4000 | ($43,049.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/28/2024 | 400 | $92.0000 | ($36,800.00) |
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2024 | (121) | $95.0500 | $11,501.05 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/12/2024 | 330 | $93.6800 | ($30,914.40) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/14/2024 | 330 | $93.3900 | ($30,818.70) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/27/2024 | 331 | $94.1900 | ($31,176.89) |
| **DEKA MSCI WORLD UCITS ETF** | **End Holdings** | **6/27/2024** | **52,600** | | |
| | | | | | |

18

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **18,370** | | |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/30/2021 | 4,126 | $132.9500 | ($548,551.70) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/16/2021 | (242) | $134.3100 | $32,503.02 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/20/2021 | (243) | $133.2700 | $32,384.61 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/27/2021 | 3,169 | $136.5600 | ($432,758.64) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/9/2021 | 903 | $131.8400 | ($119,051.52) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/9/2021 | (38) | $131.8400 | $5,009.92 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2021 | (346) | $130.0800 | $45,007.68 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/29/2021 | (279) | $155.9500 | $43,510.05 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/2/2021 | (472) | $159.7400 | $75,397.28 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/26/2021 | (334) | $165.0900 | $55,140.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/3/2021 | 558 | $171.2300 | ($95,546.34) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2021 | (278) | $169.8400 | $47,215.52 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/30/2021 | 278 | $168.0300 | ($46,712.34) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/16/2021 | (487) | $157.6000 | $76,751.20 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/17/2021 | (1,113) | $156.4200 | $174,095.46 |

Exhibit A
Page 28 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/17/2021 | (2,158) | $156.4200 | $337,554.36 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/20/2021 | (279) | $154.2500 | $43,035.75 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/29/2021 | 279 | $146.0200 | ($40,739.58) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/1/2021 | 278 | $147.0600 | ($40,882.68) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/4/2021 | 140 | $147.1400 | ($20,599.60) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/5/2021 | 139 | $149.4600 | ($20,774.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/20/2021 | 3,439 | $158.4500 | ($544,909.55) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/22/2021 | 111 | $163.4800 | ($18,146.28) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/22/2021 | 5,180 | $163.4800 | ($846,826.40) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/25/2021 | 5,902 | $164.2200 | ($969,226.44) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/27/2021 | 836 | $162.3500 | ($135,724.60) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/27/2021 | 4,538 | $162.3500 | ($736,744.30) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/28/2021 | 139 | $164.4600 | ($22,859.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/22/2021 | (411) | $174.2400 | $71,612.64 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/30/2021 | 684 | $169.2400 | ($115,760.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 12/13/2021 | (284) | $166.8400 | $47,382.56 |

20

Exhibit A
Page 29 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/13/2022 | 284 | $149.5900 | ($42,483.56) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/19/2022 | 141 | $145.1100 | ($20,460.51) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/25/2022 | 283 | $145.4800 | ($41,170.84) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/25/2022 | 642 | $145.4800 | ($93,398.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/27/2022 | 779 | $144.6400 | ($112,674.56) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/28/2022 | 679 | $145.9100 | ($99,072.89) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/31/2022 | 142 | $148.0700 | ($21,025.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/2/2022 | 283 | $148.7100 | ($42,084.93) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/16/2022 | (284) | $146.4900 | $41,603.16 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/22/2022 | 170 | $138.1900 | ($23,492.30) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/22/2022 | (283) | $138.1900 | $39,107.77 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/1/2022 | (283) | $132.2200 | $37,418.26 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/1/2022 | (570) | $132.2200 | $75,365.40 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/2/2022 | 141 | $135.6800 | ($19,130.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/3/2022 | 142 | $133.9700 | ($19,023.74) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (432) | $126.0300 | $54,444.96 |

21

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (992) | $126.0300 | $125,021.76 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (1,090) | $126.0300 | $137,372.70 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (1,133) | $126.0300 | $142,791.99 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/16/2022 | (566) | $125.1900 | $70,857.54 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/18/2022 | (305) | $131.2400 | $40,028.20 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/18/2022 | (595) | $131.2400 | $78,087.80 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/21/2022 | 326 | $130.1900 | ($42,441.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/29/2022 | (283) | $139.1400 | $39,376.62 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/30/2022 | (383) | $138.5400 | $53,060.82 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/7/2022 | 142 | $129.3800 | ($18,371.96) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/13/2022 | 283 | $127.4900 | ($36,079.67) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/27/2022 | 283 | $121.2400 | ($34,310.92) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/28/2022 | (283) | $127.0500 | $35,955.15 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 283 | $122.8600 | ($34,769.38) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 425 | $122.8600 | ($52,215.50) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 716 | $122.8600 | ($87,967.76) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/4/2022 | 212 | $126.0600 | ($26,724.72) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/4/2022 | 312 | $126.0600 | ($39,330.72) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 283 | $118.6300 | ($33,572.29) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 582 | $118.6300 | ($69,042.66) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 709 | $118.6300 | ($84,108.67) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/6/2022 | 283 | $114.4900 | ($32,400.67) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/6/2022 | 568 | $114.4900 | ($65,030.32) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 142 | $109.4900 | ($15,547.58) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 283 | $109.4900 | ($30,985.67) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/12/2022 | 542 | $107.9000 | ($58,481.80) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/13/2022 | (454) | $113.0100 | $51,306.54 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/19/2022 | 177 | $106.4400 | ($18,839.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/20/2022 | 567 | $108.0000 | ($61,236.00) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/23/2022 | 851 | $108.6300 | ($92,444.13) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2022 | 83 | $118.8500 | ($9,864.55) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/2/2022 | 426 | $123.4100 | ($52,572.66) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/14/2022 | (454) | $110.7200 | $50,266.88 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/15/2022 | (639) | $113.4400 | $72,488.16 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2022 | (568) | $108.6800 | $61,730.24 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/28/2022 | (142) | $102.7800 | $14,594.76 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/28/2022 | (284) | $102.7800 | $29,189.52 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/5/2022 | 284 | $104.3200 | ($29,626.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/8/2022 | (390) | $107.9300 | $42,092.70 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/13/2022 | 284 | $105.1100 | ($29,851.24) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/19/2022 | (298) | $109.1900 | $32,538.62 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/19/2022 | (511) | $109.1900 | $55,796.09 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2022 | 142 | $105.2000 | ($14,938.40) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/16/2022 | (896) | $118.0600 | $105,781.76 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2022 | (436) | $113.2200 | $49,363.92 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/30/2022 | 284 | $107.8600 | ($30,632.24) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/1/2022 | 285 | $106.4900 | ($30,349.65) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/12/2022 | (567) | $112.3800 | $63,719.46 |

Exhibit A
Page 33 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/3/2022 | (284) | $85.4000 | $24,253.60 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/5/2022 | (284) | $91.1000 | $25,872.40 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/6/2022 | 568 | $90.1700 | ($51,216.56) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/10/2022 | 142 | $86.6900 | ($12,309.98) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/10/2022 | 284 | $86.6900 | ($24,619.96) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/13/2022 | (568) | $89.5600 | $50,870.08 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/14/2022 | 284 | $87.5500 | ($24,864.20) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/19/2022 | 143 | $88.5700 | ($12,665.51) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/28/2022 | 263 | $93.8300 | ($24,677.29) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/7/2022 | 511 | $93.4400 | ($47,747.84) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/10/2022 | 143 | $99.4900 | ($14,227.07) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/14/2022 | 284 | $104.3900 | ($29,646.76) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/14/2022 | 284 | $104.3900 | ($29,646.76) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/16/2022 | 142 | $105.2300 | ($14,942.66) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/21/2022 | 149 | $103.8300 | ($15,470.67) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/23/2022 | (1,676) | $106.6500 | $178,745.40 |

Exhibit A
Page 34 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/28/2022 | 214 | $104.9600 | ($22,461.44) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/28/2022 | (499) | $104.9600 | $52,375.04 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2022 | (928) | $109.6900 | $101,792.32 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/1/2022 | 139 | $111.1100 | ($15,444.29) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/5/2022 | 279 | $109.6200 | ($30,583.98) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/7/2022 | 140 | $108.3300 | ($15,166.20) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/7/2022 | 279 | $108.3300 | ($30,224.07) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/8/2022 | 278 | $111.3600 | ($30,958.08) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 12/8/2022 | (104) | $111.3600 | $11,581.44 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/20/2022 | 140 | $103.2100 | ($14,449.40) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/20/2022 | 278 | $103.2100 | ($28,692.38) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/21/2022 | 279 | $115.7800 | ($32,302.62) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/28/2022 | 139 | $114.9800 | ($15,982.22) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/3/2023 | 278 | $118.7500 | ($33,012.50) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/4/2023 | 277 | $121.2100 | ($33,575.17) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/5/2023 | 139 | $120.6200 | ($16,766.18) |

Exhibit A
Page 35 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/6/2023 | 278 | $124.5300 | ($34,619.34) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/25/2023 | (173) | $126.8200 | $21,939.86 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/1/2023 | (195) | $129.5000 | $25,252.50 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/3/2023 | (585) | $127.6100 | $74,651.85 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/7/2023 | (279) | $125.3300 | $34,967.07 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/8/2023 | (306) | $122.9100 | $37,610.46 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/2/2023 | (362) | $119.5800 | $43,287.96 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/27/2023 | (301) | $117.8100 | $35,460.81 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/18/2023 | (174) | $126.2100 | $21,960.54 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/21/2023 | (230) | $125.5300 | $28,871.90 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/21/2023 | (1,031) | $125.5300 | $129,421.43 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/24/2023 | (2,009) | $127.0900 | $255,323.81 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/5/2023 | (418) | $126.5900 | $52,914.62 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/5/2023 | (1,392) | $126.5900 | $176,213.28 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/8/2023 | (752) | $126.8800 | $95,413.76 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/8/2023 | (1,114) | $126.8800 | $141,344.32 |

27

Exhibit A
Page 36 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/22/2023 | (416) | $110.1800 | $45,834.88 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/23/2023 | (279) | $108.7800 | $30,349.62 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/31/2023 | (204) | $105.2600 | $21,473.04 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/1/2023 | (243) | $103.6300 | $25,182.09 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/2/2023 | (553) | $107.7800 | $59,602.34 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/8/2023 | (277) | $106.2000 | $29,417.40 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/13/2023 | (277) | $106.7800 | $29,578.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/16/2023 | (277) | $113.5900 | $31,464.43 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/27/2023 | (346) | $113.6100 | $39,309.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/30/2023 | (138) | $110.3700 | $15,231.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/6/2023 | (139) | $105.1000 | $14,608.90 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/21/2023 | (1,038) | $109.0600 | $113,204.28 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/26/2023 | (139) | $109.3000 | $15,192.70 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/28/2023 | (138) | $108.6200 | $14,989.56 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/4/2023 | (1,661) | $108.8100 | $180,733.41 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2023 | (277) | $98.8400 | $27,378.68 |

28

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/31/2023 | 48 | $101.7100 | ($4,882.08) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/5/2023 | (138) | $100.3200 | $13,844.16 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/21/2023 | 1,525 | $91.5900 | ($139,674.75) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/13/2023 | (278) | $99.9100 | $27,774.98 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/17/2023 | 181 | $103.0100 | ($18,644.81) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/2/2023 | 225 | $105.0800 | ($23,643.00) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/2/2023 | 278 | $105.0800 | ($29,212.24) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/13/2023 | (289) | $104.2000 | $30,113.80 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/15/2023 | (195) | $107.8200 | $21,024.90 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/24/2023 | 469 | $107.6400 | ($50,483.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2023 | (98) | $110.2700 | $10,806.46 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/6/2023 | 243 | $116.1100 | ($28,214.73) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/12/2023 | 139 | $119.6400 | ($16,629.96) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/10/2024 | (174) | $103.7700 | $18,055.98 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/19/2024 | (138) | $101.7800 | $14,045.64 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/19/2024 | (325) | $101.7800 | $33,078.50 |

Exhibit A
Page 38 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/25/2024 | (173) | $100.7700 | $17,433.21 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/2/2024 | (491) | $100.7100 | $49,448.61 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/9/2024 | (111) | $104.5000 | $11,599.50 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/29/2024 | (962) | $103.9300 | $99,980.66 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/4/2024 | (269) | $99.5400 | $26,776.26 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/12/2024 | 135 | $100.1800 | ($13,524.30) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/20/2024 | 94 | $100.2700 | ($9,425.38) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/8/2024 | (268) | $90.0000 | $24,120.00 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/9/2024 | 360 | $91.0000 | ($32,760.00) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/22/2024 | 270 | $94.1900 | ($25,431.30) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/16/2024 | (944) | $91.7700 | $86,630.88 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/21/2024 | 1,348 | $92.8200 | ($125,121.36) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2024 | 4,450 | $95.0500 | ($422,972.50) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/7/2024 | (47) | $96.5500 | $4,537.85 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/17/2024 | (512) | $95.0000 | $48,640.00 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2024 | (310) | $97.1800 | $30,125.80 |

Exhibit A
Page 39 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF** | **End Holdings** | **6/27/2024** | **32,738** | | |
| | | | | | |
| **DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **2,033** | | |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/7/2021 | 124 | $137.8100 | ($17,088.44) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/12/2021 | 157 | $133.3900 | ($20,942.23) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/27/2021 | 358 | $136.5600 | ($48,888.48) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/1/2021 | 181 | $134.5100 | ($24,346.31) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/7/2021 | 356 | $133.9500 | ($47,686.20) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/9/2021 | 360 | $131.8400 | ($47,462.40) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/13/2021 | 181 | $161.5900 | ($29,247.79) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/16/2021 | 181 | $159.8500 | ($28,932.85) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2021 | 146 | $165.0900 | ($24,103.14) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2021 | 360 | $165.0900 | ($59,432.40) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/27/2021 | 180 | $164.5700 | ($29,622.60) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/17/2021 | 360 | $170.6600 | ($61,437.60) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/20/2021 | 359 | $167.7900 | ($60,236.61) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/15/2021 | 178 | $157.9100 | ($28,107.98) |

31

Exhibit A
Page 40 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/17/2021 | 179 | $156.4200 | ($27,999.18) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/8/2021 | 361 | $152.4800 | ($55,045.28) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/18/2021 | 358 | $159.4300 | ($57,075.94) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/9/2021 | 363 | $173.8200 | ($63,096.66) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/12/2021 | 363 | $169.0900 | ($61,379.67) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/17/2021 | 145 | $171.7400 | ($24,902.30) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/18/2021 | 361 | $171.3500 | ($61,857.35) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/30/2021 | 97 | $169.2400 | ($16,416.28) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/10/2021 | 366 | $169.0600 | ($61,875.96) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/10/2021 | 514 | $169.0600 | ($86,896.84) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/16/2021 | 147 | $162.7200 | ($23,919.84) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/22/2021 | 367 | $165.4400 | ($60,716.48) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/7/2022 | 182 | $156.9700 | ($28,568.54) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/19/2022 | 184 | $145.1100 | ($26,700.24) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/20/2022 | 367 | $142.7300 | ($52,381.91) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/4/2022 | 183 | $145.3900 | ($26,606.37) |

32

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/16/2022 | 367 | $146.4900 | ($53,761.83) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/22/2022 | 184 | $138.1900 | ($25,426.96) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/11/2022 | 183 | $122.6300 | ($22,441.29) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/25/2022 | 219 | $133.7000 | ($29,280.30) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/8/2022 | 367 | $128.1500 | ($47,031.05) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/27/2022 | 147 | $121.2400 | ($17,822.28) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 184 | $109.4900 | ($20,146.16) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/19/2022 | 183 | $106.4400 | ($19,478.52) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2022 | 123 | $118.8500 | ($14,618.55) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/7/2022 | 371 | $121.6700 | ($45,139.57) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/8/2022 | 184 | $122.4000 | ($22,521.60) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/30/2022 | 189 | $83.1200 | ($15,709.68) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/1/2022 | 185 | $93.7700 | ($17,347.45) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/18/2022 | 185 | $105.4200 | ($19,502.70) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2022 | (315) | $109.6900 | $34,552.35 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/19/2022 | 182 | $103.0500 | ($18,755.10) |

33

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/19/2022 | 363 | $103.0500 | ($37,407.15) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/17/2023 | 181 | $128.1400 | ($23,193.34) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/17/2023 | 364 | $128.1400 | ($46,642.96) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/7/2023 | 363 | $119.5900 | ($43,411.17) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/24/2023 | 288 | $120.7100 | ($34,764.48) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/12/2023 | 364 | $123.6600 | ($45,012.24) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/17/2023 | 183 | $116.9800 | ($21,407.34) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 5/31/2023 | (145) | $105.2600 | $15,262.70 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/25/2023 | 361 | $108.3000 | ($39,096.30) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/31/2023 | 1 | $101.7100 | ($101.71) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/5/2023 | 181 | $100.3200 | ($18,157.92) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/22/2023 | 181 | $90.8500 | ($16,443.85) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/12/2023 | 216 | $99.2500 | ($21,438.00) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/31/2023 | 211 | $102.7700 | ($21,684.47) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/6/2023 | 181 | $107.2500 | ($19,412.25) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/6/2023 | 363 | $107.2500 | ($38,931.75) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/27/2023 | 374 | $107.9600 | ($40,377.04) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2023 | (90) | $110.2700 | $9,924.30 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/4/2024 | 217 | $102.3000 | ($22,199.10) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/6/2024 | 360 | $102.6100 | ($36,939.60) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 2/29/2024 | (435) | $103.9300 | $45,209.55 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/6/2024 | 175 | $97.6300 | ($17,085.25) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/22/2024 | 174 | $93.8600 | ($16,331.64) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/8/2024 | 356 | $90.0000 | ($32,040.00) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/26/2024 | 410 | $94.1200 | ($38,589.20) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/8/2024 | 178 | $93.5900 | ($16,659.02) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/28/2024 | 389 | $92.0000 | ($35,788.00) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2024 | 1,530 | $95.0500 | ($145,426.50) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/12/2024 | 574 | $93.6800 | ($53,772.32) |
| **DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF** | **End Holdings** | **6/27/2024** | **20,857** | | |
| | | | | | |
| **DEKA SP 500 UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| DEKA SP 500 UCITS ETF | Purchase | 3/20/2024 | 1,070 | $100.2700 | ($107,288.90) |
| DEKA SP 500 UCITS ETF | Purchase | 4/10/2024 | 153 | $89.0000 | ($13,617.00) |
| DEKA SP 500 UCITS ETF | Sale | 6/21/2024 | (6) | $97.1800 | $583.08 |
| **DEKA SP 500 UCITS ETF** | **End Holdings** | **6/27/2024** | **1,217** | | |

Exhibit A
Page 44 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| | | | | | |
| **HOF** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| HOF | Purchase | 4/1/2022 | 7,000 | $134.3805 | ($940,663.50) |
| HOF | Purchase | 7/20/2022 | 8,750 | $111.4611 | ($975,284.63) |
| HOF | Purchase | 9/12/2023 | 5,000 | $96.4202 | ($482,101.00) |
| **HOF** | **End Holdings** | **6/27/2024** | **20,750** | | |
| | | | | | |
| **SÜDINVEST A290** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| SÜDINVEST A290 | Purchase | 8/3/2021 | 7,978 | $170.9632 | ($1,363,944.41) |
| SÜDINVEST A290 | Sale | 11/11/2021 | (5,709) | $167.5954 | $956,801.91 |
| SÜDINVEST A290 | Sale | 11/12/2021 | (2,269) | $168.9855 | $383,428.14 |
| **SÜDINVEST A290** | **End Holdings** | **6/27/2024** | **0** | | |
| | | | | | |
| **BFF Strategie 1** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| BFF Strategie 1 | Purchase | 2/17/2022 | 800 | $145.1569 | ($116,125.52) |
| BFF Strategie 1 | Purchase | 3/9/2022 | 300 | $128.6400 | ($38,592.00) |
| BFF Strategie 1 | Purchase | 3/16/2022 | 2,000 | $123.7826 | ($247,565.20) |
| BFF Strategie 1 | Sale | 4/27/2022 | (1,100) | $122.0201 | $134,222.11 |
| BFF Strategie 1 | Purchase | 6/2/2022 | 500 | $120.9207 | ($60,460.35) |
| BFF Strategie 1 | Purchase | 6/28/2022 | 315 | $104.3602 | ($32,873.46) |
| BFF Strategie 1 | Purchase | 7/25/2022 | 1,200 | $108.8908 | ($130,668.96) |
| BFF Strategie 1 | Purchase | 9/30/2022 | 265 | $85.4011 | ($22,631.29) |
| BFF Strategie 1 | Purchase | 10/18/2022 | 565 | $92.4523 | ($52,235.55) |
| BFF Strategie 1 | Purchase | 11/11/2022 | 670 | $103.4146 | ($69,287.78) |
| BFF Strategie 1 | Purchase | 11/15/2022 | 1,400 | $107.9539 | ($151,135.46) |
| BFF Strategie 1 | Purchase | 1/9/2023 | 350 | $125.0000 | ($43,750.00) |
| BFF Strategie 1 | Sale | 3/1/2023 | (910) | $117.9793 | $107,361.16 |
| BFF Strategie 1 | Purchase | 6/13/2023 | 910 | $107.1400 | ($97,497.40) |
| BFF Strategie 1 | Purchase | 7/31/2023 | 730 | $110.1289 | ($80,394.10) |
| BFF Strategie 1 | Sale | 8/15/2023 | (720) | $106.0605 | $76,363.56 |
| BFF Strategie 1 | Purchase | 8/28/2023 | 775 | $99.7500 | ($77,306.25) |
| BFF Strategie 1 | Purchase | 9/26/2023 | 835 | $90.5639 | ($75,620.86) |
| BFF Strategie 1 | Sale | 10/12/2023 | (1,200) | $98.6716 | $118,405.92 |
| BFF Strategie 1 | Sale | 2/13/2024 | (1,565) | $104.9900 | $164,309.35 |
| BFF Strategie 1 | Purchase | 2/16/2024 | 1,250 | $104.6000 | ($130,750.00) |
| BFF Strategie 1 | Sale | 5/28/2024 | (1,250) | $91.9014 | $114,876.75 |
| BFF Strategie 1 | Purchase | 6/7/2024 | 350 | $97.1547 | ($34,004.15) |
| **BFF Strategie 1** | **End Holdings** | **6/27/2024** | **6,470** | | |
| | | | | | |

Exhibit A
Page 45 of 46

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|---|
| **LIMES-FundMaster** | **Beginning Holdings** | **3/19/2021** | **0** | | |
| LIMES-FundMaster | Purchase | 7/21/2023 | 800 | $107.9151 | ($86,332.08) |
| LIMES-FundMaster | Purchase | 9/12/2023 | 925 | $96.4202 | ($89,188.69) |
| **LIMES-FundMaster** | **End Holdings** | **6/27/2024** | **1,725** | | |

37

Exhibit A
Page 46 of 46