**Exhibit B**

**LOSS ANALYSIS**

**Class Period: 3/19/2021 - 6/27/2024**

| NIKE, INC. | TICKER | CUSIP | ISIN | SEDOL | Lookback Price |
|---|---|---|---|---|---|
| | NKE | 654106103 | US6541061031 | 2640147 | $74.6025 [1] |

**Caisse de dépôt et placement du Québec**

**LIFO**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Beginning Holdings | 3/19/2021 | 448,640 | | | | |
| Sale | 3/26/2021 | (124,300) | $132.9900 | $16,530,657.00 | ($9,273,090.75) | |
| Purchase | 4/26/2021 | 82,000 | $131.6000 | ($10,791,200.00) | $6,117,405.00 | ($4,673,795.00) |
| Sale | 4/26/2021 | (82,000) | $131.6000 | $10,791,200.00 | ($6,117,405.00) | $4,673,795.00 |
| Sale | 4/26/2021 | (168,700) | $131.6000 | $22,200,920.00 | ($12,585,441.75) | |
| Purchase | 4/30/2021 | 26,245 | $132.6200 | ($3,480,611.90) | $1,957,942.61 | ($1,522,669.29) |
| Purchase | 5/19/2021 | 106,510 | $132.9600 | ($14,161,569.60) | $7,945,912.28 | ($6,215,657.33) |
| Purchase | 5/27/2021 | 106,126 | $136.5600 | ($14,492,566.56) | $7,917,264.92 | ($6,575,301.65) |
| Purchase | 6/8/2021 | 99,420 | $133.3500 | ($13,257,657.00) | $7,416,980.55 | ($5,840,676.45) |
| Sale | 6/10/2021 | (21,607) | $130.9800 | $2,830,084.86 | ($1,611,936.22) | $1,218,148.64 |
| Purchase | 6/17/2021 | 29,646 | $128.9266 | ($3,822,157.98) | $2,211,665.72 | ($1,610,492.27) |
| Purchase | 6/18/2021 | 51,433 | $128.4100 | ($6,604,511.53) | $3,837,030.38 | ($2,767,481.15) |
| Purchase | 6/18/2021 | 168,000 | $128.3816 | ($21,568,108.80) | $12,533,220.00 | ($9,034,888.80) |
| Purchase | 6/21/2021 | 217,700 | $130.0800 | ($28,318,416.00) | $16,240,964.25 | ($12,077,451.75) |
| Purchase | 6/24/2021 | 252,967 | $133.6000 | ($33,796,391.20) | $18,871,970.62 | ($14,924,420.58) |
| Sale | 6/25/2021 | (197,646) | $154.3500 | $30,506,660.10 | ($14,744,885.72) | $15,761,774.39 |
| Sale | 6/28/2021 | (45,000) | $152.3600 | $6,856,200.00 | ($3,357,112.50) | $3,499,087.50 |
| Purchase | 6/30/2021 | 15,200 | $154.4900 | ($2,348,248.00) | $1,133,958.00 | ($1,214,290.00) |
| Purchase | 7/13/2021 | 125,000 | $161.5900 | ($20,198,750.00) | $9,325,312.50 | ($10,873,437.50) |
| Purchase | 7/28/2021 | 113,295 | $165.2922 | ($18,726,779.80) | $8,452,090.24 | ($10,274,689.56) |
| Purchase | 7/30/2021 | 61,300 | $167.5100 | ($10,268,363.00) | $4,573,133.25 | ($5,695,229.75) |
| Purchase | 8/11/2021 | 31,000 | $171.2700 | ($5,309,370.00) | $2,312,677.50 | ($2,996,692.50) |
| Purchase | 8/18/2021 | 216,629 | $168.8100 | ($36,569,141.49) | $16,161,064.97 | ($20,408,076.52) |
| Sale | 8/20/2021 | (141,400) | $167.7900 | $23,725,506.00 | ($10,548,793.50) | $13,176,712.50 |
| Purchase | 8/31/2021 | 154,100 | $164.7400 | ($25,386,434.00) | $11,496,245.25 | ($13,890,188.75) |
| Sale | 9/13/2021 | (125,000) | $159.5200 | $19,940,000.00 | ($9,325,312.50) | $10,614,687.50 |
| Sale | 9/13/2021 | (76,300) | $159.5200 | $12,171,376.00 | ($5,692,170.75) | $6,479,205.25 |
| Sale | 9/13/2021 | (31,000) | $159.5200 | $4,945,120.00 | ($2,312,677.50) | $2,632,442.50 |
| Purchase | 9/16/2021 | 5,100 | $157.9020 | ($805,300.20) | $380,472.75 | ($424,827.45) |
| Purchase | 9/17/2021 | 401 | $157.4975 | ($63,156.50) | $29,915.60 | ($33,240.90) |
| Purchase | 9/20/2021 | 2,341 | $154.1747 | ($360,922.97) | $174,644.45 | ($186,278.52) |
| Purchase | 9/21/2021 | 1,421 | $155.0200 | ($220,283.42) | $106,010.15 | ($114,273.27) |
| Purchase | 9/21/2021 | 601 | $155.0685 | ($93,196.17) | $44,836.10 | ($48,360.07) |
| Purchase | 9/21/2021 | 8,741 | $155.0200 | ($1,355,029.82) | $652,100.45 | ($702,929.37) |
| Purchase | 9/22/2021 | 95,238 | $157.4400 | ($14,994,270.72) | $7,104,992.90 | ($7,889,277.83) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Purchase | 9/22/2021 | 2,870 | $157.4854 | ($451,983.10) | $214,109.18 | ($237,873.92) |
| Purchase | 9/22/2021 | 6,023 | $157.3618 | ($947,790.12) | $449,330.86 | ($498,459.26) |
| Purchase | 9/22/2021 | 19,278 | $157.4435 | ($3,035,195.79) | $1,438,187.00 | ($1,597,008.80) |
| Purchase | 9/22/2021 | 5,061 | $156.9279 | ($794,212.10) | $377,563.25 | ($416,648.85) |
| Purchase | 9/22/2021 | 193 | $156.7200 | ($30,246.96) | $14,398.28 | ($15,848.68) |
| Purchase | 9/23/2021 | 6,963 | $159.4859 | ($1,110,500.32) | $519,457.21 | ($591,043.11) |
| Purchase | 9/23/2021 | 734 | $159.4280 | ($117,020.15) | $54,758.24 | ($62,261.92) |
| Purchase | 9/23/2021 | 240 | $159.9964 | ($38,399.14) | $17,904.60 | ($20,494.54) |
| Purchase | 9/23/2021 | 38,314 | $159.2153 | ($6,100,175.00) | $2,858,320.19 | ($3,241,854.82) |
| Purchase | 9/24/2021 | 344 | $150.3671 | ($51,726.28) | $25,663.26 | ($26,063.02) |
| Purchase | 9/24/2021 | 5,791 | $149.5770 | ($866,200.41) | $432,023.08 | ($434,177.33) |
| Purchase | 9/27/2021 | 1,308 | $148.9229 | ($194,791.15) | $97,580.07 | ($97,211.08) |
| Purchase | 9/28/2021 | 204 | $147.1998 | ($30,028.76) | $15,218.91 | ($14,809.85) |
| Purchase | 9/30/2021 | 283 | $146.6286 | ($41,495.89) | $21,112.51 | ($20,383.39) |
| Purchase | 9/30/2021 | 59,238 | $145.2300 | ($8,603,134.74) | $4,419,302.90 | ($4,183,831.85) |
| Purchase | 10/4/2021 | 458 | $147.0714 | ($67,358.70) | $34,167.95 | ($33,190.76) |
| Purchase | 10/5/2021 | 383 | $149.1696 | ($57,131.96) | $28,572.76 | ($28,559.20) |
| Purchase | 10/6/2021 | 357 | $148.7716 | ($53,111.46) | $26,633.09 | ($26,478.37) |
| Sale | 10/6/2021 | (32,300) | $148.3284 | $4,791,007.32 | ($2,409,660.75) | $2,381,346.57 |
| Purchase | 10/7/2021 | 352 | $150.3000 | ($52,905.60) | $26,260.08 | ($26,645.52) |
| Purchase | 10/8/2021 | 249 | $151.6490 | ($37,760.60) | $18,576.02 | ($19,184.58) |
| Purchase | 10/11/2021 | 249 | $152.0740 | ($37,866.43) | $18,576.02 | ($19,290.40) |
| Purchase | 10/12/2021 | 176 | $151.7784 | ($26,713.00) | $13,130.04 | ($13,582.96) |
| Purchase | 10/14/2021 | 133 | $158.1800 | ($21,037.94) | $9,922.13 | ($11,115.81) |
| Purchase | 10/18/2021 | 173 | $158.1200 | ($27,354.76) | $12,906.23 | ($14,448.53) |
| Sale | 10/18/2021 | (216,629) | $159.4300 | $34,537,161.47 | ($16,161,064.97) | $18,376,096.50 |
| Purchase | 10/19/2021 | 129 | $158.8300 | ($20,489.07) | $9,623.72 | ($10,865.35) |
| Purchase | 10/21/2021 | 107 | $159.5600 | ($17,072.92) | $7,982.47 | ($9,090.45) |
| Purchase | 10/25/2021 | 485 | $164.0476 | ($79,563.09) | $36,182.21 | ($43,380.87) |
| Sale | 10/26/2021 | (79,382) | $163.7892 | $13,001,914.27 | ($5,922,095.66) | $7,079,818.62 |
| Purchase | 10/27/2021 | 14,244 | $162.3600 | ($2,312,655.84) | $1,062,638.01 | ($1,250,017.83) |
| Purchase | 10/28/2021 | 6,193 | $164.1769 | ($1,016,747.54) | $462,013.28 | ($554,734.26) |
| Purchase | 10/29/2021 | 117,136 | $166.3360 | ($19,483,933.70) | $8,738,638.44 | ($10,745,295.26) |
| Purchase | 11/1/2021 | 6,384 | $167.2118 | ($1,067,480.13) | $476,262.36 | ($591,217.77) |
| Purchase | 11/2/2021 | 6,645 | $167.1329 | ($1,110,598.12) | $495,733.61 | ($614,864.51) |
| Purchase | 11/9/2021 | 40,600 | $173.3706 | ($7,038,846.36) | $3,028,861.50 | ($4,009,984.86) |
| Purchase | 11/11/2021 | 1,225 | $166.9700 | ($204,538.25) | $91,388.06 | ($113,150.19) |
| Purchase | 11/12/2021 | 1,212 | $169.0900 | ($204,937.08) | $90,418.23 | ($114,518.85) |
| Purchase | 11/15/2021 | 1,231 | $168.8500 | ($207,854.35) | $91,835.68 | ($116,018.67) |
| Purchase | 11/15/2021 | 79,382 | $168.8500 | ($13,403,650.70) | $5,922,095.66 | ($7,481,555.05) |
| Purchase | 11/16/2021 | 1,232 | $171.8300 | ($211,694.56) | $91,910.28 | ($119,784.28) |
| Sale | 11/22/2021 | (36,100) | $174.2400 | $6,290,064.00 | ($2,693,150.25) | $3,596,913.75 |
| Purchase | 11/24/2021 | 140,248 | $171.9186 | ($24,111,239.81) | $10,462,851.42 | ($13,648,388.39) |
| Purchase | 11/26/2021 | 10,674 | $169.1266 | ($1,805,257.33) | $796,307.09 | ($1,008,950.24) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Purchase | 11/30/2021 | 220,357 | $169.2400 | ($37,293,218.68) | $16,439,183.09 | ($20,854,035.59) |
| Purchase | 12/8/2021 | 62,800 | $170.2500 | ($10,691,700.00) | $4,685,037.00 | ($6,006,663.00) |
| Sale | 1/7/2022 | (32,300) | $156.9700 | $5,070,131.00 | ($2,409,660.75) | $2,660,470.25 |
| Purchase | 1/24/2022 | 89,000 | $146.0000 | ($12,994,000.00) | $6,639,622.50 | ($6,354,377.50) |
| Sale | 1/26/2022 | (37,000) | $143.9900 | $5,327,630.00 | ($2,760,292.50) | $2,567,337.50 |
| Sale | 1/31/2022 | (45,900) | $148.0700 | $6,796,413.00 | ($3,424,254.75) | $3,372,158.25 |
| Purchase | 2/4/2022 | 8,400 | $144.4931 | ($1,213,742.04) | $626,661.00 | ($587,081.04) |
| Purchase | 2/18/2022 | 28,000 | $142.8926 | ($4,000,992.80) | $2,088,870.00 | ($1,912,122.80) |
| Sale | 2/22/2022 | (63,240) | $138.4079 | $8,752,915.60 | ($4,717,862.10) | $4,035,053.50 |
| Sale | 2/23/2022 | (42,160) | $138.1955 | $5,826,322.28 | ($3,145,241.40) | $2,681,080.88 |
| Sale | 2/23/2022 | (89,000) | $136.8300 | $12,177,870.00 | ($6,639,622.50) | $5,538,247.50 |
| Purchase | 2/28/2022 | 90,000 | $136.5500 | ($12,289,500.00) | $6,714,225.00 | ($5,575,275.00) |
| Sale | 2/28/2022 | (72,400) | $136.5500 | $9,886,220.00 | ($5,401,221.00) | $4,484,999.00 |
| Sale | 3/3/2022 | (184,300) | $133.9700 | $24,690,671.00 | ($13,749,240.75) | $10,941,430.25 |
| Sale | 3/15/2022 | (27,500) | $119.4000 | $3,283,500.00 | ($2,051,568.75) | $1,231,931.25 |
| Purchase | 3/22/2022 | 13,700 | $133.0900 | ($1,823,333.00) | $1,022,054.25 | ($801,278.75) |
| Sale | 3/28/2022 | (90,000) | $134.8100 | $12,132,900.00 | ($6,714,225.00) | $5,418,675.00 |
| Sale | 3/28/2022 | (65,400) | $133.5310 | $8,732,927.40 | ($4,879,003.50) | $3,853,923.90 |
| Sale | 3/31/2022 | (87,400) | $134.5600 | $11,760,544.00 | ($6,520,258.50) | $5,240,285.50 |
| Purchase | 4/11/2022 | 2,700 | $124.9800 | ($337,446.00) | $201,426.75 | ($136,019.25) |
| Purchase | 4/19/2022 | 2,000 | $137.0500 | ($274,100.00) | $149,205.00 | ($124,895.00) |
| Sale | 4/21/2022 | (13,700) | $135.4600 | $1,855,802.00 | ($1,022,054.25) | $833,747.75 |
| Sale | 4/29/2022 | (51,400) | $124.7000 | $6,409,580.00 | ($3,834,568.50) | $2,575,011.50 |
| Purchase | 5/2/2022 | 1,400 | $124.8933 | ($174,850.62) | $104,443.50 | ($70,407.12) |
| Sale | 5/19/2022 | (186,451) | $106.5679 | $19,869,691.52 | ($13,909,710.73) | $5,959,980.80 |
| Sale | 5/31/2022 | (173,800) | $118.8500 | $20,656,130.00 | ($12,965,914.50) | $7,690,215.50 |
| Sale | 6/8/2022 | (25,000) | $122.4000 | $3,060,000.00 | ($1,865,062.50) | $1,194,937.50 |
| Sale | 6/21/2022 | (17,800) | $108.9527 | $1,939,358.06 | ($1,327,924.50) | $611,433.56 |
| Purchase | 6/22/2022 | 22,000 | $104.9200 | ($2,308,240.00) | $1,641,255.00 | ($666,985.00) |
| Purchase | 6/30/2022 | 800 | $102.2000 | ($81,760.00) | $59,682.00 | ($22,078.00) |
| Purchase | 7/20/2022 | 25,000 | $111.1100 | ($2,777,750.00) | $1,865,062.50 | ($912,687.50) |
| Purchase | 7/29/2022 | 210,640 | $114.9200 | ($24,206,748.80) | $15,714,270.60 | ($8,492,478.20) |
| Sale | 8/5/2022 | (18,929) | $113.5944 | $2,150,228.40 | ($1,412,150.72) | $738,077.68 |
| Sale | 8/5/2022 | (1,737) | $113.9038 | $197,850.90 | ($129,584.54) | $68,266.36 |
| Sale | 8/5/2022 | (1,373) | $113.8829 | $156,361.22 | ($102,429.23) | $53,931.99 |
| Sale | 8/5/2022 | (5,558) | $113.7996 | $632,498.18 | ($414,640.70) | $217,857.48 |
| Sale | 8/8/2022 | (31,069) | $114.3085 | $3,551,450.79 | ($2,317,825.07) | $1,233,625.71 |
| Sale | 8/8/2022 | (4,754) | $114.9229 | $546,343.47 | ($354,660.29) | $191,683.18 |
| Sale | 8/8/2022 | (11,585) | $113.7840 | $1,318,187.64 | ($864,269.96) | $453,917.68 |
| Sale | 8/8/2022 | (1,576) | $115.0632 | $181,339.60 | ($117,573.54) | $63,766.06 |
| Sale | 8/9/2022 | (36,714) | $109.9570 | $4,036,961.30 | ($2,738,956.19) | $1,298,005.11 |
| Sale | 8/31/2022 | (38,428) | $106.4500 | $4,090,660.60 | ($2,866,824.87) | $1,223,835.73 |
| Purchase | 9/26/2022 | 21,100 | $96.0600 | ($2,026,866.00) | $1,574,112.75 | ($452,753.25) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Purchase | 9/30/2022 | 78,654 | $83.1200 | ($6,537,720.48) | $5,867,785.04 | ($669,935.45) |
| Sale | 10/20/2022 | (10,600) | $86.8300 | $920,398.00 | ($790,786.50) | $129,611.50 |
| Sale | 10/31/2022 | (9,592) | $92.7878 | $890,020.58 | ($715,587.18) | $174,433.40 |
| Transfer out | 11/17/2022 | (100,000) | $105.3600 | $10,536,000.00 | ($7,460,250.00) | $3,075,750.00 |
| Purchase | 11/18/2022 | 55,400 | $105.4200 | ($5,840,268.00) | $4,132,978.50 | ($1,707,289.50) |
| Purchase | 11/21/2022 | 40,300 | $103.8781 | ($4,186,287.43) | $3,006,480.75 | ($1,179,806.68) |
| Sale | 11/30/2022 | (438,176) | $109.6900 | $48,063,525.44 | ($32,689,025.04) | $15,374,500.40 |
| Sale | 12/9/2022 | (300) | $109.4200 | $32,826.00 | ($22,380.75) | $10,445.25 |
| Purchase | 12/29/2022 | 47,000 | $117.3500 | ($5,515,450.00) | $3,506,317.50 | ($2,009,132.50) |
| Purchase | 12/30/2022 | 17,300 | $117.0100 | ($2,024,273.00) | $1,290,623.25 | ($733,649.75) |
| Sale | 1/11/2023 | (55,400) | $127.9400 | $7,087,876.00 | ($4,132,978.50) | $2,954,897.50 |
| Purchase | 1/13/2023 | 6,000 | $128.8500 | ($773,100.00) | $447,615.00 | ($325,485.00) |
| Purchase | 1/17/2023 | 5,800 | $128.1400 | ($743,212.00) | $432,694.50 | ($310,517.50) |
| Sale | 1/30/2023 | (47,000) | $126.3700 | $5,939,390.00 | ($3,506,317.50) | $2,433,072.50 |
| Purchase | 1/31/2023 | 55,500 | $127.3300 | ($7,066,815.00) | $4,140,438.75 | ($2,926,376.25) |
| Purchase | 2/7/2023 | 9,100 | $125.3300 | ($1,140,503.00) | $678,882.75 | ($461,620.25) |
| Sale | 2/21/2023 | (6,686) | $121.8528 | $814,707.82 | ($498,792.32) | $315,915.51 |
| Purchase | 2/22/2023 | 15,731 | $119.9000 | ($1,886,146.90) | $1,173,571.93 | ($712,574.97) |
| Sale | 2/28/2023 | (39,734) | $118.7900 | $4,720,001.86 | ($2,964,255.74) | $1,755,746.13 |
| Sale | 3/1/2023 | (12,500) | $118.5800 | $1,482,250.00 | ($932,531.25) | $549,718.75 |
| Purchase | 3/7/2023 | 91,200 | $119.5900 | ($10,906,608.00) | $6,803,748.00 | ($4,102,860.00) |
| Purchase | 3/31/2023 | 9,204 | $122.6400 | ($1,128,778.56) | $686,641.41 | ($442,137.15) |
| Sale | 4/4/2023 | (4,600) | $123.6900 | $568,974.00 | ($343,171.50) | $225,802.50 |
| Purchase | 4/18/2023 | 1,700 | $126.2100 | ($214,557.00) | $126,824.25 | ($87,732.75) |
| Purchase | 4/28/2023 | 9,319 | $126.7200 | ($1,180,903.68) | $695,220.70 | ($485,682.98) |
| Purchase | 5/9/2023 | 6,220 | $125.1000 | ($778,122.00) | $464,027.55 | ($314,094.45) |
| Purchase | 5/25/2023 | 80,699 | $108.1743 | ($8,729,557.84) | $6,020,347.15 | ($2,709,210.69) |
| Purchase | 5/26/2023 | 22,321 | $108.0229 | ($2,411,179.15) | $1,665,202.40 | ($745,976.75) |
| Purchase | 5/30/2023 | 200,893 | $106.7072 | ($21,436,729.53) | $14,987,120.03 | ($6,449,609.50) |
| Purchase | 5/31/2023 | 532,555 | $105.2600 | ($56,056,739.30) | $39,729,934.39 | ($16,326,804.91) |
| Sale | 6/7/2023 | (38,467) | $107.0900 | $4,119,431.03 | ($2,869,734.37) | $1,249,696.66 |
| Purchase | 6/28/2023 | 2,500 | $113.0300 | ($282,575.00) | $186,506.25 | ($96,068.75) |
| Purchase | 6/30/2023 | 3,109 | $110.3700 | ($343,140.33) | $231,939.17 | ($111,201.16) |
| Sale | 7/6/2023 | (21,000) | $105.1000 | $2,207,100.00 | ($1,566,652.50) | $640,447.50 |
| Sale | 7/13/2023 | (13,031) | $107.8400 | $1,405,263.04 | ($972,145.18) | $433,117.86 |
| Sale | 7/20/2023 | (12,052) | $107.8009 | $1,299,216.45 | ($899,109.33) | $400,107.12 |
| Sale | 7/31/2023 | (159,300) | $110.3900 | $17,585,127.00 | ($11,884,178.25) | $5,700,948.75 |
| Purchase | 8/10/2023 | 5,023 | $111.2258 | ($558,687.19) | $374,728.36 | ($183,958.84) |
| Purchase | 8/15/2023 | 9,756 | $106.5500 | ($1,039,501.80) | $727,821.99 | ($311,679.81) |
| Sale | 8/21/2023 | (20,600) | $102.8600 | $2,118,916.00 | ($1,536,811.50) | $582,104.50 |
| Sale | 8/29/2023 | (22,200) | $101.7700 | $2,259,294.00 | ($1,656,175.50) | $603,118.50 |
| Sale | 8/29/2023 | (18,170) | $101.1523 | $1,837,937.29 | ($1,355,527.43) | $482,409.87 |
| Sale | 8/31/2023 | (69,950) | $101.7100 | $7,114,614.50 | ($5,218,444.88) | $1,896,169.63 |
| Sale | 9/7/2023 | (23,200) | $97.9300 | $2,271,976.00 | ($1,730,778.00) | $541,198.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Purchase | 9/13/2023 | 239,943 | $96.1300 | ($23,065,720.59) | $17,900,347.66 | ($5,165,372.93) |
| Sale | 9/14/2023 | (25,500) | $97.1900 | $2,478,345.00 | ($1,902,363.75) | $575,981.25 |
| Sale | 9/19/2023 | (17,400) | $94.6200 | $1,646,388.00 | ($1,298,083.50) | $348,304.50 |
| Sale | 9/19/2023 | (137,034) | $94.7538 | $12,984,492.23 | ($10,223,078.99) | $2,761,413.24 |
| Sale | 9/19/2023 | (7,433) | $94.7601 | $704,351.82 | ($554,520.38) | $149,831.44 |
| Sale | 9/26/2023 | (12,300) | $90.3491 | $1,111,293.93 | ($917,610.75) | $193,683.18 |
| Sale | 9/27/2023 | (22,800) | $89.4200 | $2,038,776.00 | ($1,700,937.00) | $337,839.00 |
| Purchase | 9/28/2023 | 10,000 | $89.6300 | ($896,300.00) | $746,025.00 | ($150,275.00) |
| Sale | 9/29/2023 | (80,800) | $95.6200 | $7,726,096.00 | ($6,027,882.00) | $1,698,214.00 |
| Purchase | 10/5/2023 | 13,000 | $95.7800 | ($1,245,140.00) | $969,832.50 | ($275,307.50) |
| Sale | 10/13/2023 | (22,500) | $99.9100 | $2,247,975.00 | ($1,678,556.25) | $569,418.75 |
| Sale | 10/13/2023 | (9,756) | $99.9100 | $974,721.96 | ($727,821.99) | $246,899.97 |
| Sale | 10/19/2023 | (8,800) | $103.0500 | $906,840.00 | ($656,502.00) | $250,338.00 |
| Purchase | 10/26/2023 | 17,832 | $100.8662 | ($1,798,646.08) | $1,330,311.78 | ($468,334.30) |
| Sale | 10/31/2023 | (64,300) | $102.7700 | $6,608,111.00 | ($4,796,940.75) | $1,811,170.25 |
| Purchase | 11/3/2023 | 354 | $107.0290 | ($37,888.27) | $26,409.29 | ($11,478.98) |
| Purchase | 11/6/2023 | 23,946 | $106.9764 | ($2,561,656.87) | $1,786,431.47 | ($775,225.41) |
| Sale | 11/9/2023 | (172,000) | $107.0000 | $18,404,000.00 | ($12,831,630.00) | $5,572,370.00 |
| Sale | 11/9/2023 | (11,100) | $107.0000 | $1,187,700.00 | ($828,087.75) | $359,612.25 |
| Purchase | 11/15/2023 | 24,100 | $107.8200 | ($2,598,462.00) | $1,797,920.25 | ($800,541.75) |
| Sale | 11/16/2023 | (17,600) | $107.6100 | $1,893,936.00 | ($1,313,004.00) | $580,932.00 |
| Sale | 11/29/2023 | (58,280) | $110.8878 | $6,462,540.98 | ($4,347,833.70) | $2,114,707.28 |
| Sale | 11/30/2023 | (314,300) | $110.1239 | $34,611,941.77 | ($23,447,565.75) | $11,164,376.02 |
| Purchase | 12/6/2023 | 61,900 | $116.3557 | ($7,202,417.83) | $4,617,894.75 | ($2,584,523.08) |
| Sale | 12/7/2023 | (3,800) | $114.9548 | $436,828.24 | ($283,489.50) | $153,338.74 |
| Purchase | 12/8/2023 | 17,715 | $115.8432 | ($2,052,162.29) | $1,321,583.29 | ($730,579.00) |
| Purchase | 12/13/2023 | 172,000 | $121.1700 | ($20,841,240.00) | $12,831,630.00 | ($8,009,610.00) |
| Purchase | 12/14/2023 | 14,900 | $121.6252 | ($1,812,215.48) | $1,111,577.25 | ($700,638.23) |
| Sale | 12/20/2023 | (9,049) | $121.4300 | $1,098,820.07 | ($675,078.02) | $423,742.05 |
| Purchase | 12/21/2023 | 19,700 | $122.1828 | ($2,407,001.16) | $1,469,669.25 | ($937,331.91) |
| Sale | 12/28/2023 | (18,200) | $108.8499 | $1,981,068.18 | ($1,357,765.50) | $623,302.68 |
| Purchase | 12/29/2023 | 10,000 | $108.5700 | ($1,085,700.00) | $746,025.00 | ($339,675.00) |
| Purchase | 1/3/2024 | 14,300 | $104.5810 | ($1,495,508.30) | $1,066,815.75 | ($428,692.55) |
| Purchase | 1/11/2024 | 72,784 | $104.9821 | ($7,641,017.17) | $5,429,868.36 | ($2,211,148.81) |
| Purchase | 1/16/2024 | 70,751 | $102.1650 | ($7,228,275.92) | $5,278,201.48 | ($1,950,074.44) |
| Sale | 1/17/2024 | (18,400) | $100.4353 | $1,848,009.52 | ($1,372,686.00) | $475,323.52 |
| Sale | 1/24/2024 | (9,500) | $100.9603 | $959,122.85 | ($708,723.75) | $250,399.10 |
| Sale | 1/24/2024 | (61,881) | $101.1984 | $6,262,258.19 | ($4,616,477.30) | $1,645,780.89 |
| Sale | 1/25/2024 | (6,600) | $100.5804 | $663,830.64 | ($492,376.50) | $171,454.14 |
| Purchase | 1/31/2024 | 66,161 | $101.5300 | ($6,717,326.33) | $4,935,776.00 | ($1,781,550.33) |
| Sale | 2/1/2024 | (22,200) | $101.4630 | $2,252,478.60 | ($1,656,175.50) | $596,303.10 |
| Purchase | 2/7/2024 | 12,200 | $103.7897 | ($1,266,234.34) | $910,150.50 | ($356,083.84) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|
| Sale | 2/8/2024 | (800) | $103.9040 | $83,123.20 | ($59,682.00) | $23,441.20 |
| Purchase | 2/14/2024 | 22,500 | $105.8603 | ($2,381,856.75) | $1,678,556.25 | ($703,300.50) |
| Purchase | 2/20/2024 | 290,000 | $103.3000 | ($29,957,000.00) | $21,634,725.00 | ($8,322,275.00) |
| Purchase | 2/21/2024 | 4,300 | $104.8848 | ($451,004.64) | $320,790.75 | ($130,213.89) |
| Sale | 2/27/2024 | (2,800) | $104.6720 | $293,081.60 | ($208,887.00) | $84,194.60 |
| Purchase | 2/28/2024 | 11,200 | $104.8282 | ($1,174,075.84) | $835,548.00 | ($338,527.84) |
| Sale | 2/29/2024 | (70,500) | $103.9655 | $7,329,567.75 | ($5,259,476.25) | $2,070,091.50 |
| Purchase | 3/6/2024 | 60,100 | $97.6300 | ($5,867,563.00) | $4,483,610.25 | ($1,383,952.75) |
| Purchase | 3/6/2024 | 4,500 | $97.5553 | ($438,998.85) | $335,711.25 | ($103,287.60) |
| Sale | 3/12/2024 | (10,350) | $100.4394 | $1,039,547.79 | ($772,135.88) | $267,411.92 |
| Purchase | 3/13/2024 | 21,300 | $101.6518 | ($2,165,183.34) | $1,589,033.25 | ($576,150.09) |
| Sale | 3/13/2024 | (10,350) | $101.3112 | $1,048,570.92 | ($772,135.88) | $276,435.05 |
| Sale | 3/22/2024 | (6,222) | $93.4680 | $581,557.90 | ($464,176.76) | $117,381.14 |
| Sale | 3/25/2024 | (6,549) | $93.6105 | $613,055.16 | ($488,571.77) | $124,483.39 |
| Sale | 3/26/2024 | (10,041) | $92.9297 | $933,107.12 | ($749,083.70) | $184,023.42 |
| Sale | 3/27/2024 | (10,040) | $93.4700 | $938,438.80 | ($749,009.10) | $189,429.70 |
| Sale | 3/28/2024 | (17,600) | $93.9800 | $1,654,048.00 | ($1,313,004.00) | $341,044.00 |
| Sale | 4/3/2024 | (23,600) | $90.8144 | $2,143,219.84 | ($1,760,619.00) | $382,600.84 |
| Sale | 4/12/2024 | (10,961) | $92.0327 | $1,008,770.42 | ($817,718.00) | $191,052.42 |
| Sale | 4/18/2024 | (290,000) | $95.7400 | $27,764,600.00 | ($21,634,725.00) | $6,129,875.00 |
| Sale | 4/23/2024 | (126) | $94.0199 | $11,846.51 | ($9,399.92) | $2,446.59 |
| Sale | 4/30/2024 | (53,471) | $92.2600 | $4,933,234.46 | ($3,989,070.28) | $944,164.18 |
| Purchase | 5/2/2024 | 28,700 | $92.2098 | ($2,646,421.26) | $2,141,091.75 | ($505,329.51) |
| Sale | 5/3/2024 | (60,100) | $92.1500 | $5,538,215.00 | ($4,483,610.25) | $1,054,604.75 |
| Purchase | 5/8/2024 | 22,700 | $93.3533 | ($2,119,119.91) | $1,693,476.75 | ($425,643.16) |
| Purchase | 5/9/2024 | 12,700 | $93.5487 | ($1,188,068.49) | $947,451.75 | ($240,616.74) |
| Purchase | 5/10/2024 | 12,700 | $91.6651 | ($1,164,146.77) | $947,451.75 | ($216,695.02) |
| Purchase | 5/15/2024 | 14,400 | $91.3003 | ($1,314,724.32) | $1,074,276.00 | ($240,448.32) |
| Purchase | 5/16/2024 | 5,500 | $92.3745 | ($508,059.75) | $410,313.75 | ($97,746.00) |
| Purchase | 5/22/2024 | 32,400 | $92.4951 | ($2,996,841.24) | $2,417,121.00 | ($579,720.24) |
| Purchase | 5/23/2024 | 32,600 | $91.5194 | ($2,983,532.44) | $2,432,041.50 | ($551,490.94) |
| Sale | 5/28/2024 | (4,650) | $91.9866 | $427,737.69 | ($346,901.63) | $80,836.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Purchase | 5/29/2024 | 22,700 | $92.1166 | ($2,091,046.82) | $1,693,476.75 | ($397,570.07) |
| Sale | 5/29/2024 | (4,603) | $92.0163 | $423,551.03 | ($343,395.31) | $80,155.72 |
| Sale | 5/30/2024 | (4,673) | $93.1887 | $435,470.80 | ($348,617.48) | $86,853.31 |
| Sale | 5/31/2024 | (113,690) | $95.0500 | $10,806,234.50 | ($8,481,558.23) | $2,324,676.28 |
| Purchase | 6/5/2024 | 16,700 | $94.1351 | ($1,572,056.17) | $1,245,861.75 | ($326,194.42) |
| Purchase | 6/7/2024 | 4,436 | $96.8615 | ($429,677.61) | $330,936.69 | ($98,740.92) |
| Purchase | 6/13/2024 | 4,700 | $94.0638 | ($442,099.86) | $350,631.75 | ($91,468.11) |
| **End Holdings** | **6/27/2024** | **785,403** | | **($86,222,520.24)** | | **($77,972,203.03)** |

| | |
|---|---|
| **LIFO (LOSS)/GAIN:** | **($77,972,203.03)** |
| Total Shares Bought: | 6,135,818 |
| Total Net Shares: | 336,763 |
| Total Net Expenditures: | ($86,222,520.24) |

**LOSS ANALYSIS**
**Class Period: 3/19/2021 - 6/27/2024**

**NIKE, INC.**

| | TICKER | CUSIP | ISIN | SEDOL | Lookback Price [1] |
|---|---|---|---|---|---|
| | NKE | 654106103 | US6541061031 | 2640147 | $74.6025 |

**Deka Investment GmbH, on account of the funds listed below**

**LIFO**

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO | |
|---|---|---|---|---|---|---|---|---|
| **HEGAU-BODENSEE FM 1** | **Beginning Holdings** | **3/19/2021** | **0** | | | | | |
| HEGAU-BODENSEE FM 1 | Purchase | 2/2/2023 | 1,030 | $130.4500 | ($134,363.50) | $76,840.58 | ($57,522.93) | |
| HEGAU-BODENSEE FM 1 | Purchase | 7/12/2023 | 500 | $108.3020 | ($54,151.00) | $37,301.25 | ($16,849.75) | |
| HEGAU-BODENSEE FM 1 | Purchase | 11/1/2023 | 1,525 | $100.7106 | ($153,583.67) | $113,768.81 | ($39,814.85) | |
| HEGAU-BODENSEE FM 1 | Purchase | 2/13/2024 | 2,189 | $104.9934 | ($229,830.51) | $163,304.87 | ($66,525.64) | |
| HEGAU-BODENSEE FM 1 | Purchase | 3/11/2024 | 580 | $101.5454 | ($58,896.33) | $43,269.45 | ($15,626.88) | |
| HEGAU-BODENSEE FM 1 | Sale | 3/20/2024 | (3,714) | $99.7701 | $370,546.21 | ($277,073.69) | $93,472.53 | |
| **HEGAU-BODENSEE FM 1** | **End Holdings** | **6/27/2024** | **2,110** | | **($260,278.80)** | | **($102,867.52)** | |
| | | | | | | | | |
| **A-SFÜ-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | | | | |
| A-SFÜ-FONDS | Purchase | 3/11/2023 | 4,400 | $101.1328 | ($444,984.23) | $328,251.00 | ($116,733.23) | |
| **A-SFÜ-FONDS** | **End Holdings** | **6/27/2024** | **4,400** | | **($444,984.23)** | | **($116,733.23)** | |
| | | | | | | | | |
| **VRS-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | | | | |
| VRS-FONDS | Purchase | 1/12/2022 | 475 | $152.7131 | ($72,538.72) | $35,436.19 | ($37,102.54) | |
| VRS-FONDS | Purchase | 6/1/2022 | 225 | $120.0926 | ($27,020.84) | $16,785.56 | ($10,235.27) | |
| VRS-FONDS | Purchase | 2/2/2023 | 215 | $130.4186 | ($28,040.00) | $16,039.54 | ($12,000.46) | |
| VRS-FONDS | Purchase | 3/1/2024 | 1,200 | $102.7639 | ($123,316.68) | $89,523.00 | ($33,793.68) | |
| **VRS-FONDS** | **End Holdings** | **6/27/2024** | **2,115** | | **($250,916.24)** | | **($88,677.12)** | |
| VRS-FONDS | Post-CP Sale | 7/2/2024 | (2,115) | $76.7088 | $162,239.11 | ($157,784.29) | $4,454.82 | [2] |
| | | | | | | | | |
| **A-WITTRING Master-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | | | | |
| A-WITTRING Master-Fonds | Purchase | 1/18/2022 | 1,920 | $147.9742 | ($284,110.46) | $143,236.80 | ($140,873.66) | |
| A-WITTRING Master-Fonds | Sale | 5/9/2022 | (1,920) | $113.6128 | $218,136.58 | ($143,236.80) | $74,899.78 | |
| A-WITTRING Master-Fonds | Purchase | 3/23/2023 | 800 | $121.3700 | ($97,096.00) | $59,682.00 | ($37,414.00) | |
| **A-WITTRING Master-Fonds** | **End Holdings** | **6/27/2024** | **800** | | **($163,069.89)** | | **($101,702.85)** | |
| A-WITTRING Master-Fonds | Post-CP Sale | 7/2/2024 | (800) | $76.7088 | $61,367.04 | ($59,682.00) | $1,685.04 | [2] |
| | | | | | | | | |
| **SHC-Masterfonds** | **Beginning Holdings** | **3/19/2021** | **0** | | | | | |
| SHC-Masterfonds | Transfer in | 6/30/2022 | 3,000 | $102.2000 | ($306,600.00) | $223,807.50 | ($82,792.50) | |
| SHC-Masterfonds | Sale | 10/20/2023 | (1,000) | $103.0420 | $103,042.00 | ($74,602.50) | $28,439.50 | |
| SHC-Masterfonds | Purchase | 1/26/2024 | 1,000 | $101.5700 | ($101,570.00) | $74,602.50 | ($26,967.50) | |
| SHC-Masterfonds | Purchase | 3/22/2024 | 1,000 | $93.1763 | ($93,176.30) | $74,602.50 | ($18,573.80) | |
| **SHC-Masterfonds** | **End Holdings** | **6/27/2024** | **4,000** | | **($398,304.30)** | | **($99,894.30)** | |
| | | | | | | | | |
| **Deka-MegaTrends** | **Beginning Holdings** | **3/19/2021** | **19,000** | | | | | |
| Deka-MegaTrends | Purchase | 6/18/2021 | 3,000 | $127.7856 | ($383,356.80) | $223,807.50 | ($159,549.30) | |
| Deka-MegaTrends | Purchase | 9/21/2021 | 2,500 | $154.7573 | ($386,893.25) | $186,506.25 | ($200,387.00) | |
| Deka-MegaTrends | Purchase | 9/24/2021 | 16,500 | $149.9187 | ($2,473,658.55) | $1,230,941.25 | ($1,242,717.30) | |
| Deka-MegaTrends | Purchase | 9/30/2021 | 14,000 | $145.5920 | ($2,038,288.00) | $1,044,435.00 | ($993,853.00) | |
| Deka-MegaTrends | Purchase | 10/7/2021 | 7,500 | $152.1268 | ($1,140,951.00) | $559,518.75 | ($581,432.25) | |
| Deka-MegaTrends | Purchase | 12/9/2021 | 2,500 | $169.8967 | ($424,741.75) | $186,506.25 | ($238,235.50) | |
| Deka-MegaTrends | Purchase | 12/14/2021 | 1,500 | $166.2900 | ($249,435.00) | $111,903.75 | ($137,531.25) | |
| Deka-MegaTrends | Purchase | 1/5/2022 | 2,500 | $166.4900 | ($416,225.00) | $186,506.25 | ($229,718.75) | |
| Deka-MegaTrends | Sale | 1/11/2022 | (4,000) | $149.3817 | $597,526.80 | ($298,410.00) | $299,116.80 | |
| Deka-MegaTrends | Sale | 2/18/2022 | (2,500) | $143.4400 | $358,600.00 | ($186,506.25) | $172,093.75 | |
| Deka-MegaTrends | Sale | 3/8/2022 | (7,500) | $125.2400 | $939,300.00 | ($559,518.75) | $379,781.25 | |
| Deka-MegaTrends | Sale | 3/14/2022 | (25,000) | $118.8692 | $2,971,730.00 | ($1,865,062.50) | $1,106,667.50 | |
| Deka-MegaTrends | Purchase | 4/7/2022 | 1,000 | $127.5900 | ($127,590.00) | $74,602.50 | ($52,987.50) | |
| Deka-MegaTrends | Purchase | 4/27/2022 | 11,000 | $121.9606 | ($1,341,566.60) | $820,627.50 | ($520,939.10) | |
| Deka-MegaTrends | Sale | 5/25/2022 | (10,500) | $103.5000 | $1,086,750.00 | ($783,326.25) | $303,423.75 | |
| Deka-MegaTrends | Purchase | 7/25/2022 | 15,000 | $108.7877 | ($1,631,815.50) | $1,119,037.50 | ($512,778.00) | |
| Deka-MegaTrends | Purchase | 9/30/2022 | 8,750 | $83.6000 | ($731,500.00) | $652,771.88 | ($78,728.13) | |
| Deka-MegaTrends | Purchase | 9/30/2022 | 8,750 | $83.9446 | ($734,515.25) | $652,771.88 | ($81,743.38) | |
| Deka-MegaTrends | Sale | 1/6/2023 | (2,500) | $122.0000 | $305,000.00 | ($186,506.25) | $118,493.75 | |
| Deka-MegaTrends | Purchase | 3/13/2023 | 3,500 | $117.4321 | ($411,012.35) | $261,108.75 | ($149,903.60) | |
| Deka-MegaTrends | Purchase | 5/17/2023 | 5,000 | $116.6015 | ($583,007.50) | $373,012.50 | ($209,995.00) | |
| Deka-MegaTrends | Purchase | 5/23/2023 | 10,000 | $108.9081 | ($1,089,081.00) | $746,025.00 | ($343,056.00) | |
| Deka-MegaTrends | Purchase | 6/14/2023 | 15,000 | $112.6866 | ($1,690,299.00) | $1,119,037.50 | ($571,261.50) | |
| Deka-MegaTrends | Purchase | 7/6/2023 | 5,000 | $104.8276 | ($524,138.00) | $373,012.50 | ($151,125.50) | |
| Deka-MegaTrends | Purchase | 7/31/2023 | 10,000 | $109.4200 | ($1,094,200.00) | $746,025.00 | ($348,175.00) | |
| Deka-MegaTrends | Sale | 8/24/2023 | (30,000) | $98.7388 | $2,962,164.00 | ($2,238,075.00) | $724,089.00 | |
| Deka-MegaTrends | Purchase | 9/15/2023 | 10,000 | $96.4225 | ($964,225.00) | $746,025.00 | ($218,200.00) | |
| Deka-MegaTrends | Sale | 10/26/2023 | (13,500) | $100.6657 | $1,358,986.95 | ($1,007,133.75) | $351,853.20 | |
| Deka-MegaTrends | Purchase | 12/22/2023 | 12,500 | $108.1000 | ($1,351,250.00) | $932,531.25 | ($418,718.75) | |
| Deka-MegaTrends | Purchase | 1/5/2024 | 25,000 | $102.3881 | ($2,559,702.50) | $1,865,062.50 | ($694,640.00) | |
| Deka-MegaTrends | Purchase | 1/9/2024 | 1,000 | $102.8154 | ($102,815.40) | $74,602.50 | ($28,212.90) | |
| Deka-MegaTrends | Purchase | 1/25/2024 | 5,000 | $100.7469 | ($503,734.50) | $373,012.50 | ($130,722.00) | |
| Deka-MegaTrends | Sale | 2/5/2024 | (18,500) | $99.6446 | $1,843,425.10 | ($1,380,146.25) | $463,278.85 | |
| Deka-MegaTrends | Sale | 2/29/2024 | (55,000) | $104.2078 | $5,731,429.00 | ($4,103,137.50) | $1,628,291.50 | |
| Deka-MegaTrends | Purchase | 5/23/2024 | 30,000 | $91.6783 | ($2,750,349.00) | $2,238,075.00 | ($512,274.00) | |
| Deka-MegaTrends | Sale | 6/24/2024 | (27,500) | $97.4527 | $2,679,949.25 | ($2,051,568.75) | $628,380.50 | |
| **Deka-MegaTrends** | **End Holdings** | **6/27/2024** | **49,000** | | **($4,869,489.85)** | | **($2,631,414.85)** | |

Exhibit B
Page 8 of 17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| **Mainfranken Wertkonzept ausgewogen** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| Mainfranken Wertkonzept ausgewogen | Purchase | 2/9/2024 | 5,000 | $103.8000 | ($519,000.00) | $373,012.50 | ($145,987.50) |
| Mainfranken Wertkonzept ausgewogen | Sale | 3/4/2024 | (5,000) | $101.6500 | $508,250.00 | ($373,012.50) | $135,237.50 |
| **Mainfranken Wertkonzept ausgewogen** | **End Holdings** | 6/27/2024 | **0** | | **($10,750.00)** | | **($10,750.00)** |
| **Deka-Multi Strategie Global PB** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| Deka-Multi Strategie Global PB | Purchase | 2/9/2024 | 5,000 | $103.8000 | ($519,000.00) | $373,012.50 | ($145,987.50) |
| Deka-Multi Strategie Global PB | Sale | 3/4/2024 | (5,000) | $101.6500 | $508,250.00 | ($373,012.50) | $135,237.50 |
| **Deka-Multi Strategie Global PB** | **End Holdings** | 6/27/2024 | **0** | | **($10,750.00)** | | **($10,750.00)** |
| **Deka-Nachhaltigkeit Dynamisch** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 4/4/2023 | 7,000 | $121.5460 | ($850,822.00) | $522,217.50 | ($328,604.50) |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 4/5/2023 | 7,000 | $123.0130 | ($861,091.00) | $522,217.50 | ($338,873.50) |
| Deka-Nachhaltigkeit Dynamisch | Sale | 5/15/2023 | (10,000) | $119.8200 | $1,198,200.00 | ($746,025.00) | $452,175.00 |
| Deka-Nachhaltigkeit Dynamisch | Purchase | 6/21/2023 | 6,000 | $108.9800 | ($653,880.00) | $447,615.00 | ($206,265.00) |
| Deka-Nachhaltigkeit Dynamisch | Sale | 4/2/2024 | (10,000) | $91.6600 | $916,600.00 | ($746,025.00) | $170,575.00 |
| **Deka-Nachhaltigkeit Dynamisch** | **End Holdings** | 6/27/2024 | **0** | | **($250,993.00)** | | **($250,993.00)** |
| **SK Rhein Neckar Nord Nachhaltigkeit Invest** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 4/6/2021 | 300 | $135.4400 | ($40,632.00) | $22,380.75 | ($18,251.25) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 6/15/2021 | 200 | $131.5400 | ($26,308.00) | $14,920.50 | ($11,387.50) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Sale | 6/23/2021 | (500) | $132.8100 | $66,405.00 | ($37,301.25) | $29,103.75 |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Purchase | 3/1/2024 | 1,080 | $102.3425 | ($110,529.90) | $80,570.70 | ($29,959.20) |
| SK Rhein Neckar Nord Nachhaltigkeit Invest | Sale | 5/16/2024 | (1,080) | $91.7700 | $99,111.60 | ($80,570.70) | $18,540.90 |
| **SK Rhein Neckar Nord Nachhaltigkeit Invest** | **End Holdings** | 6/27/2024 | **0** | | **($11,953.30)** | | **($11,953.30)** |
| **Heidelberg Nachhaltigkeit Globale Aktien Offensiv** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 11/2/2021 | 731 | $166.7600 | ($121,901.56) | $54,534.43 | ($67,367.13) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 12/8/2021 | 340 | $170.7450 | ($58,053.30) | $25,364.85 | ($32,688.45) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 3/7/2022 | (300) | $131.0000 | $39,300.00 | ($22,380.75) | $16,919.25 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 3/18/2022 | (400) | $129.9525 | $51,981.00 | ($29,841.00) | $22,140.00 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 6/1/2022 | 10 | $118.6700 | ($1,186.70) | $746.03 | ($440.68) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 7/26/2022 | 170 | $105.9164 | ($18,005.79) | $12,682.43 | ($5,323.36) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 9/30/2022 | 99 | $83.9446 | ($8,310.52) | $7,385.65 | ($924.87) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 9/30/2022 | 99 | $83.6000 | ($8,276.40) | $7,385.65 | ($890.75) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 3/20/2023 | 50 | $121.1230 | ($6,056.15) | $3,730.13 | ($2,326.03) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 5/23/2023 | 30 | $109.5000 | ($3,285.00) | $2,238.08 | ($1,046.93) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 8/2/2023 | 195 | $107.8252 | ($21,025.91) | $14,547.49 | ($6,478.43) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 10/26/2023 | (250) | $100.6657 | $25,166.43 | ($18,650.63) | $6,515.80 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 12/22/2023 | 100 | $108.1000 | ($10,810.00) | $7,460.25 | ($3,349.75) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 1/5/2024 | 275 | $102.4127 | ($28,163.49) | $20,515.69 | ($7,647.81) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 2/5/2024 | (165) | $99.6446 | $16,441.36 | ($12,309.41) | $4,131.95 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 2/29/2024 | (584) | $104.2078 | $60,857.36 | ($43,567.86) | $17,289.50 |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 4/11/2024 | 50 | $91.9696 | ($4,598.48) | $3,730.13 | ($868.35) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Purchase | 5/23/2024 | 510 | $91.6788 | ($46,756.19) | $38,047.28 | ($8,708.91) |
| Heidelberg Nachhaltigkeit Globale Aktien Offensiv | Sale | 6/24/2024 | (525) | $97.4527 | $51,162.67 | ($39,166.31) | $11,996.36 |
| **Heidelberg Nachhaltigkeit Globale Aktien Offensiv** | **End Holdings** | 6/27/2024 | **435** | | **($91,520.68)** | | **($59,068.59)** |
| **S-Multi Asset ESG Ausgewogen** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| S-Multi Asset ESG Ausgewogen | Purchase | 3/1/2024 | 885 | $102.3425 | ($90,573.11) | $66,023.21 | ($24,549.90) |
| S-Multi Asset ESG Ausgewogen | Sale | 5/16/2024 | (885) | $91.7700 | $81,216.45 | ($66,023.21) | $15,193.24 |
| **S-Multi Asset ESG Ausgewogen** | **End Holdings** | 6/27/2024 | **0** | | **($9,356.66)** | | **($9,356.66)** |
| **Masterfonds der Sparkasse an der Lippe** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| Masterfonds der Sparkasse an der Lippe | Purchase | 10/7/2021 | 4,450 | $152.8433 | ($680,152.69) | $331,981.13 | ($348,171.56) |
| Masterfonds der Sparkasse an der Lippe | Sale | 6/26/2023 | (1,030) | $111.9487 | $115,307.16 | ($76,840.58) | $38,466.59 |
| **Masterfonds der Sparkasse an der Lippe** | **End Holdings** | 6/27/2024 | **3,420** | | **($564,845.52)** | | **($302,501.43)** |
| Masterfonds der Sparkasse an der Lippe | Post-CP Sale | 7/2/2024 | (3,420) | $76.7088 | $262,344.10 | ($255,140.55) | $7,203.55 |
| **Inter-Essen-Fonds** | **Beginning Holdings** | 3/19/2021 | **2,424** | | | | |
| Inter-Essen-Fonds | Purchase | 7/6/2021 | 221 | $160.1100 | ($35,384.31) | $16,487.15 | ($18,897.16) |
| Inter-Essen-Fonds | Sale | 8/31/2021 | (221) | $164.7400 | $36,407.54 | ($16,487.15) | $19,920.39 |
| Inter-Essen-Fonds | Sale | 8/31/2021 | (187) | $164.7400 | $30,806.38 | ($13,950.67) | |
| Inter-Essen-Fonds | Purchase | 10/4/2021 | 191 | $147.1400 | ($28,103.74) | $14,249.08 | ($13,854.66) |
| Inter-Essen-Fonds | Purchase | 1/10/2022 | 149 | $150.4400 | ($22,415.56) | $11,115.77 | ($11,299.79) |
| Inter-Essen-Fonds | Purchase | 4/1/2022 | 264 | $133.5200 | ($35,249.28) | $19,695.06 | ($15,554.22) |
| Inter-Essen-Fonds | Purchase | 8/31/2023 | 299 | $101.7100 | ($30,411.29) | $22,306.15 | ($8,105.14) |
| Inter-Essen-Fonds | Sale | 3/5/2024 | (360) | $98.3100 | $35,391.60 | ($26,856.90) | $8,534.70 |
| **Inter-Essen-Fonds** | **End Holdings** | 6/27/2024 | **2,780** | | **($48,958.66)** | | **($39,255.88)** |
| **Catholic Value-Aktien-Fonds** | **Beginning Holdings** | 3/19/2021 | **4,760** | | | | |
| Catholic Value-Aktien-Fonds | Sale | 11/30/2021 | (468) | $169.2400 | $79,204.32 | ($34,913.97) | |
| Catholic Value-Aktien-Fonds | Purchase | 1/18/2022 | 348 | $146.9500 | ($51,138.60) | $25,961.67 | ($25,176.93) |
| Catholic Value-Aktien-Fonds | Purchase | 6/22/2022 | 601 | $104.9200 | ($63,056.92) | $44,836.10 | ($18,220.82) |
| **Catholic Value-Aktien-Fonds** | **End Holdings** | 6/27/2024 | **5,241** | | **($34,991.20)** | | **($43,397.75)** |
| **WertpapierStrategiePortfolio Stiftungen** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| WertpapierStrategiePortfolio Stiftungen | Purchase | 8/22/2023 | 942 | $101.9789 | ($96,064.12) | $70,275.56 | ($25,788.57) |
| WertpapierStrategiePortfolio Stiftungen | Purchase | 4/5/2024 | 1,513 | $89.7863 | ($135,846.67) | $112,873.58 | ($22,973.09) |
| **WertpapierStrategiePortfolio Stiftungen** | **End Holdings** | 6/27/2024 | **2,455** | | **($231,910.80)** | | **($48,761.66)** |
| **SH Balanced Investment Fund** | **Beginning Holdings** | 3/19/2021 | **0** | | | | |
| SH Balanced Investment Fund | Purchase | 12/7/2021 | 3,800 | $172.1539 | ($654,184.82) | $283,489.50 | ($370,695.32) |
| SH Balanced Investment Fund | Purchase | 2/2/2023 | 2,000 | $130.1805 | ($260,361.00) | $149,205.00 | ($111,156.00) |

Exhibit B
Page 9 of 17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| SH Balanced Investment Fund | Purchase | 10/16/2023 | 2,740 | $102.1434 | ($279,872.92) | $204,410.85 | ($75,462.07) |
| SH Balanced Investment Fund | Sale | 3/26/2024 | (8,540) | $93.1245 | $795,283.23 | ($637,105.35) | $158,177.88 |
| **SH Balanced Investment Fund** | **End Holdings** | **6/27/2024** | **0** | | **($399,135.51)** | | **($399,135.51)** |
| | | | | | | | |
| **Skyhook Invest** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| Skyhook Invest | Purchase | 1/11/2022 | 2,800 | $149.3632 | ($418,216.96) | $208,887.00 | ($209,329.96) |
| Skyhook Invest | Purchase | 1/13/2022 | 1,800 | $151.9514 | ($273,512.52) | $134,284.50 | ($139,228.02) |
| Skyhook Invest | Purchase | 3/9/2022 | 4,000 | $128.8632 | ($515,452.80) | $298,410.00 | ($217,042.80) |
| Skyhook Invest | Purchase | 11/29/2022 | 1,000 | $106.3343 | ($106,334.30) | $74,602.50 | ($31,731.80) |
| Skyhook Invest | Purchase | 11/30/2022 | 1,400 | $107.3652 | ($150,311.28) | $104,443.50 | ($45,867.78) |
| Skyhook Invest | Sale | 4/25/2023 | (2,000) | $126.3977 | $252,795.40 | ($149,205.00) | $103,590.40 |
| Skyhook Invest | Purchase | 5/22/2024 | 4,500 | $92.0951 | ($414,427.95) | $335,711.25 | ($78,716.70) |
| **Skyhook Invest** | **End Holdings** | **6/27/2024** | **13,500** | | **($1,625,460.41)** | | **($618,326.66)** |
| | | | | | | | |
| **V V E Aachen 2020** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| V V E Aachen 2020 | Purchase | 4/12/2024 | 5,000 | $92.0100 | ($460,050.00) | $373,012.50 | ($87,037.50) |
| **V V E Aachen 2020** | **End Holdings** | **6/27/2024** | **5,000** | | **($460,050.00)** | | **($87,037.50)** |
| | | | | | | | |
| **MaGuSt-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| MaGuSt-FONDS | Purchase | 1/5/2022 | 300 | $166.7503 | ($50,025.09) | $22,380.75 | ($27,644.34) |
| MaGuSt-FONDS | Purchase | 4/28/2022 | 100 | $123.3600 | ($12,336.00) | $7,460.25 | ($4,875.75) |
| MaGuSt-FONDS | Sale | 9/23/2022 | (400) | $97.0000 | $38,800.00 | ($29,841.00) | $8,959.00 |
| MaGuSt-FONDS | Purchase | 11/25/2022 | 650 | $105.7546 | ($68,740.49) | $48,491.63 | ($20,248.87) |
| MaGuSt-FONDS | Purchase | 1/27/2023 | 116 | $127.0700 | ($14,740.12) | $8,653.89 | ($6,086.23) |
| MaGuSt-FONDS | Purchase | 1/31/2023 | 116 | $126.6169 | ($14,687.56) | $8,653.89 | ($6,033.67) |
| MaGuSt-FONDS | Purchase | 2/3/2023 | 116 | $126.7900 | ($14,707.64) | $8,653.89 | ($6,053.75) |
| MaGuSt-FONDS | Sale | 2/16/2023 | (648) | $125.7325 | $81,474.66 | ($48,342.42) | $33,132.24 |
| MaGuSt-FONDS | Purchase | 6/2/2023 | 600 | $106.3140 | ($63,788.40) | $44,761.50 | ($19,026.90) |
| MaGuSt-FONDS | Sale | 12/6/2023 | (950) | $116.0000 | $110,200.00 | ($70,872.38) | $39,327.63 |
| **MaGuSt-FONDS** | **End Holdings** | **6/27/2024** | **0** | | **($8,550.64)** | | **($8,550.64)** |
| | | | | | | | |
| **SV FvS Global Invest** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| SV FvS Global Invest | Purchase | 4/1/2022 | 380 | $134.3805 | ($51,064.59) | $28,348.95 | ($22,715.64) |
| SV FvS Global Invest | Purchase | 4/7/2022 | 635 | $127.5900 | ($81,019.65) | $47,372.59 | ($33,647.06) |
| SV FvS Global Invest | Purchase | 7/20/2022 | 1,135 | $111.4611 | ($126,508.35) | $84,673.84 | ($41,834.51) |
| SV FvS Global Invest | Purchase | 3/7/2024 | 350 | $98.2545 | ($34,389.08) | $26,110.88 | ($8,278.20) |
| **SV FvS Global Invest** | **End Holdings** | **6/27/2024** | **2,500** | | **($292,981.66)** | | **($106,475.41)** |
| | | | | | | | |
| **Cuyo Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| Cuyo Fonds | Purchase | 8/24/2022 | 17,000 | $110.5704 | ($1,879,696.80) | $1,268,242.50 | ($611,454.30) |
| Cuyo Fonds | Purchase | 8/22/2023 | 4,000 | $101.1000 | ($404,400.00) | $298,410.00 | ($105,990.00) |
| Cuyo Fonds | Purchase | 6/7/2024 | 19,400 | $96.7765 | ($1,877,464.10) | $1,447,288.50 | ($430,175.60) |
| **Cuyo Fonds** | **End Holdings** | **7/10/2024** | **40,400** | | **($4,161,560.90)** | | **($1,147,619.90)** |
| | | | | | | | |
| **BEMA-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| BEMA-Fonds | Purchase | 1/4/2023 | 1,700 | $120.5272 | ($204,896.24) | $126,824.25 | ($78,071.99) |
| BEMA-Fonds | Sale | 5/22/2023 | (1,700) | $111.1943 | $189,030.31 | ($126,824.25) | $62,206.06 |
| BEMA-Fonds | Purchase | 11/15/2023 | 1,473 | $108.0407 | ($159,143.95) | $109,889.48 | ($49,254.47) |
| BEMA-Fonds | Sale | 1/4/2024 | (1,473) | $102.8760 | $151,536.35 | ($109,889.48) | $41,646.87 |
| **BEMA-Fonds** | **End Holdings** | **6/27/2024** | **0** | | **($23,473.53)** | | **($23,473.53)** |
| | | | | | | | |
| **Kinderdorf-Fonds** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| Kinderdorf-Fonds | Transfer in | 12/30/2022 | 4,000 | $117.0100 | ($468,040.00) | $298,410.00 | ($169,630.00) |
| Kinderdorf-Fonds | Sale | 4/20/2023 | (4,000) | $124.8289 | $499,315.60 | ($298,410.00) | $200,905.60 |
| Kinderdorf-Fonds | Purchase | 4/25/2024 | 6,000 | $92.8003 | ($556,801.80) | $447,615.00 | ($109,186.80) |
| Kinderdorf-Fonds | Purchase | 5/14/2024 | 2,000 | $93.5399 | ($187,079.80) | $149,205.00 | ($37,874.80) |
| **Kinderdorf-Fonds** | **End Holdings** | **6/27/2024** | **8,000** | | **($712,606.00)** | | **($115,786.00)** |
| | | | | | | | |
| **RoMa** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| RoMa | Purchase | 12/15/2023 | 2,400 | $121.5500 | ($291,720.00) | $179,046.00 | ($112,674.00) |
| **RoMa** | **End Holdings** | **6/27/2024** | **2,400** | | **($291,720.00)** | | **($112,674.00)** |
| | | | | | | | |
| **Schwarzwald FundMaster** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| Schwarzwald FundMaster | Purchase | 4/15/2024 | 664 | $93.1000 | ($61,818.40) | $49,536.06 | ($12,282.34) |
| Schwarzwald FundMaster | Sale | 5/2/2024 | (324) | $92.4100 | $29,940.84 | ($24,171.21) | $5,769.63 |
| **Schwarzwald FundMaster** | **End Holdings** | **6/27/2024** | **340** | | **($31,877.56)** | | **($6,512.71)** |
| | | | | | | | |
| **AÜW-FONDS** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| AÜW-FONDS | Purchase | 6/20/2023 | 400 | $111.2900 | ($44,516.00) | $29,841.00 | ($14,675.00) |
| AÜW-FONDS | Sale | 1/30/2024 | (400) | $103.8184 | $41,527.36 | ($29,841.00) | $11,686.36 |
| **AÜW-FONDS** | **End Holdings** | **6/27/2024** | **0** | | **($2,988.64)** | | **($2,988.64)** |
| | | | | | | | |
| **SF-SSKM** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| SF-SSKM | Purchase | 1/11/2022 | 473 | $150.3000 | ($71,091.90) | $35,286.98 | ($35,804.92) |
| SF-SSKM | Sale | 1/21/2022 | (473) | $142.9500 | $67,615.35 | ($35,286.98) | $32,328.37 |
| SF-SSKM | Purchase | 12/20/2023 | 784 | $121.4300 | ($95,201.12) | $58,488.36 | ($36,712.76) |
| SF-SSKM | Sale | 4/23/2024 | (784) | $94.0200 | $73,711.68 | ($58,488.36) | $15,223.32 |
| **SF-SSKM** | **End Holdings** | **6/27/2024** | **0** | | **($24,965.99)** | | **($24,965.99)** |
| | | | | | | | |
| **KSKBB-FundMaster 1** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| KSKBB-FundMaster 1 | Purchase | 1/12/2023 | 1,300 | $128.2700 | ($166,751.00) | $96,983.25 | ($69,767.75) |
| KSKBB-FundMaster 1 | Purchase | 11/9/2023 | 600 | $108.4783 | ($65,086.98) | $44,761.50 | ($20,325.48) |
| KSKBB-FundMaster 1 | Purchase | 3/5/2024 | 600 | $98.7300 | ($59,238.00) | $44,761.50 | ($14,476.50) |

Exhibit B
Page 10 of 17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| KSKBB-FundMaster 1 | Purchase | 5/7/2024 | 1,065 | $93.7375 | ($99,830.44) | $79,451.66 | ($20,378.78) |
| **KSKBB-FundMaster 1** | **End Holdings** | **6/27/2024** | **3,565** | | **($390,906.42)** | | **($124,948.51)** |
| | | | | | | | |
| **Globale Aktien** | **Beginning Holdings** | **3/19/2021** | **15,306** | | | | |
| Globale Aktien | Sale | 5/27/2021 | (550) | $136.5600 | $75,108.00 | ($41,031.38) | |
| Globale Aktien | Sale | 11/18/2021 | (1,726) | $171.3500 | $295,750.10 | ($128,763.92) | |
| Globale Aktien | Sale | 11/30/2021 | (168) | $169.2400 | $28,432.32 | ($12,533.22) | |
| Globale Aktien | Purchase | 5/20/2022 | 2,357 | $108.0000 | ($254,556.00) | $175,838.09 | ($78,717.91) |
| Globale Aktien | Sale | 5/31/2022 | (2,357) | $118.8500 | $280,129.45 | ($175,838.09) | $104,291.36 |
| Globale Aktien | Sale | 5/31/2022 | (259) | $118.8500 | $30,782.15 | ($19,322.05) | |
| Globale Aktien | Purchase | 6/21/2022 | 1,726 | $108.8625 | ($187,896.68) | $128,763.92 | ($59,132.76) |
| Globale Aktien | Purchase | 7/1/2022 | 6,281 | $101.1800 | ($635,511.58) | $468,578.30 | ($166,933.28) |
| Globale Aktien | Sale | 8/18/2022 | (3,443) | $116.0100 | $399,422.43 | ($256,856.41) | $142,566.02 |
| Globale Aktien | Sale | 8/31/2022 | (4,341) | $106.4500 | $462,099.45 | ($323,849.45) | $138,250.00 |
| Globale Aktien | Purchase | 9/19/2022 | 4,533 | $107.2100 | ($485,982.93) | $338,173.13 | ($147,809.80) |
| Globale Aktien | Sale | 10/13/2022 | (4,756) | $89.5600 | $425,947.36 | ($354,809.49) | $71,137.87 |
| Globale Aktien | Sale | 10/13/2022 | (12,603) | $89.5600 | $1,128,724.68 | ($940,215.31) | |
| Globale Aktien | Purchase | 11/22/2022 | 14,564 | $105.9700 | ($1,543,347.08) | $1,086,510.81 | ($456,836.27) |
| Globale Aktien | Purchase | 11/30/2022 | 531 | $109.6900 | ($58,245.39) | $39,613.93 | ($18,631.46) |
| Globale Aktien | Sale | 8/31/2023 | (1,373) | $101.7100 | $139,647.83 | ($102,429.23) | $37,218.60 |
| Globale Aktien | Purchase | 11/30/2023 | 1,282 | $110.2700 | ($141,366.14) | $95,640.41 | ($45,725.74) |
| Globale Aktien | Purchase | 5/31/2024 | 1,367 | $95.0500 | ($129,933.35) | $101,981.62 | ($27,951.73) |
| **Globale Aktien** | **End Holdings** | **6/27/2024** | **16,371** | | **($170,795.38)** | | **($508,275.10)** |
| | | | | | | | |
| **WertpapierStrategiePortfolio MA** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| WertpapierStrategiePortfolio MA | Transfer in | 9/30/2021 | 3,108 | $145.2300 | ($451,374.84) | $231,864.57 | ($219,510.27) |
| WertpapierStrategiePortfolio MA | Transfer in | 9/30/2021 | 1,670 | $145.2300 | ($242,534.10) | $124,586.18 | ($117,947.93) |
| WertpapierStrategiePortfolio MA | Purchase | 10/11/2021 | 4,889 | $151.9900 | ($743,079.11) | $364,731.62 | ($378,347.49) |
| WertpapierStrategiePortfolio MA | Sale | 11/11/2021 | (146) | $169.6000 | $24,761.60 | ($10,891.97) | $13,869.64 |
| WertpapierStrategiePortfolio MA | Sale | 11/12/2021 | (1,648) | $167.5000 | $276,040.00 | ($122,944.92) | $153,095.08 |
| WertpapierStrategiePortfolio MA | Purchase | 11/30/2021 | 928 | $170.3822 | ($158,114.65) | $69,231.12 | ($88,883.53) |
| WertpapierStrategiePortfolio MA | Sale | 1/11/2022 | (28) | $150.4800 | $4,213.44 | ($2,088.87) | $2,124.57 |
| WertpapierStrategiePortfolio MA | Purchase | 1/31/2022 | 715 | $146.2700 | ($104,583.05) | $53,340.79 | ($51,242.26) |
| WertpapierStrategiePortfolio MA | Sale | 2/2/2022 | (547) | $148.6811 | $81,328.56 | ($40,807.57) | $40,520.99 |
| WertpapierStrategiePortfolio MA | Sale | 6/15/2022 | (323) | $112.7665 | $36,423.58 | ($24,096.61) | $12,326.97 |
| WertpapierStrategiePortfolio MA | Purchase | 7/1/2022 | 601 | $101.7600 | ($61,157.76) | $44,836.10 | ($16,321.66) |
| WertpapierStrategiePortfolio MA | Sale | 9/22/2022 | (1,694) | $99.2119 | $168,064.96 | ($126,376.64) | $41,688.32 |
| WertpapierStrategiePortfolio MA | Purchase | 12/20/2022 | 958 | $103.0000 | ($98,674.00) | $71,469.20 | ($27,204.81) |
| WertpapierStrategiePortfolio MA | Sale | 6/7/2023 | (677) | $106.0400 | $71,789.08 | ($50,505.89) | $21,283.19 |
| WertpapierStrategiePortfolio MA | Sale | 8/4/2023 | (1,027) | $108.7100 | $111,645.17 | ($76,616.77) | $35,028.40 |
| WertpapierStrategiePortfolio MA | Purchase | 8/22/2023 | 7,613 | $101.9789 | ($776,365.37) | $567,948.83 | ($208,416.53) |
| WertpapierStrategiePortfolio MA | Purchase | 11/13/2023 | 682 | $105.2600 | ($71,787.32) | $50,878.91 | ($20,908.42) |
| WertpapierStrategiePortfolio MA | Sale | 2/29/2024 | (502) | $104.9000 | $52,659.80 | ($37,450.46) | $15,209.35 |
| WertpapierStrategiePortfolio MA | Sale | 3/1/2024 | (454) | $103.8700 | $47,156.98 | ($33,869.54) | $13,287.45 |
| WertpapierStrategiePortfolio MA | Sale | 3/15/2024 | (1,965) | $99.9900 | $196,480.35 | ($146,593.91) | $49,886.44 |
| WertpapierStrategiePortfolio MA | Purchase | 4/5/2024 | 7,473 | $89.7863 | ($670,973.02) | $557,504.48 | ($113,468.54) |
| WertpapierStrategiePortfolio MA | Purchase | 4/23/2024 | (4,540) | $94.1500 | $427,441.00 | ($338,695.35) | $88,745.65 |
| **WertpapierStrategiePortfolio MA** | **End Holdings** | **6/27/2024** | **15,086** | | **($1,880,638.70)** | | **($755,185.38)** |
| | | | | | | | |
| **WertpapierStrategiePortfolio A** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| WertpapierStrategiePortfolio A | Purchase | 1/2/2024 | 4,000 | $107.5670 | ($430,267.96) | $298,410.00 | ($131,857.96) |
| WertpapierStrategiePortfolio A | Purchase | 3/15/2024 | 4,000 | $99.9900 | ($399,960.00) | $298,410.00 | ($101,550.00) |
| **WertpapierStrategiePortfolio A** | **End Holdings** | **6/27/2024** | **8,000** | | **($830,227.96)** | | **($233,407.96)** |
| | | | | | | | |
| **Deka Value Extra** | **Beginning Holdings** | **3/19/2021** | **28,178** | | | | |
| Deka Value Extra | Purchase | 7/9/2021 | 1,382 | $161.0000 | ($222,502.00) | $103,100.66 | ($119,401.35) |
| Deka Value Extra | Purchase | 7/12/2021 | 2,326 | $161.8200 | ($376,393.32) | $173,525.42 | ($202,867.91) |
| Deka Value Extra | Purchase | 7/16/2021 | 1,182 | $159.8500 | ($188,942.70) | $88,180.16 | ($100,762.55) |
| Deka Value Extra | Purchase | 11/29/2021 | 2,189 | $169.8700 | ($371,845.43) | $163,304.87 | ($208,540.56) |
| Deka Value Extra | Purchase | 1/11/2022 | 4,167 | $150.3000 | ($626,300.10) | $310,868.62 | ($315,431.48) |
| Deka Value Extra | Purchase | 2/2/2022 | 865 | $148.7100 | ($128,634.15) | $64,531.16 | ($64,102.99) |
| Deka Value Extra | Purchase | 6/30/2022 | 1,874 | $102.1383 | ($191,407.17) | $139,805.09 | ($51,602.09) |
| Deka Value Extra | Purchase | 9/14/2022 | 11,236 | $107.0000 | ($1,202,252.00) | $838,233.69 | ($364,018.31) |
| Deka Value Extra | Purchase | 10/10/2022 | 2,080 | $86.6900 | ($180,315.20) | $155,173.20 | ($25,142.00) |
| Deka Value Extra | Purchase | 10/19/2022 | 11,687 | $88.5500 | ($1,035,117.59) | $871,879.42 | ($163,238.17) |
| Deka Value Extra | Purchase | 10/25/2022 | 4,810 | $91.7200 | ($441,173.20) | $358,838.03 | ($82,335.18) |
| Deka Value Extra | Sale | 11/2/2022 | (140) | $90.3000 | $12,642.00 | ($10,444.35) | $2,197.65 |
| Deka Value Extra | Purchase | 2/1/2023 | 184 | $129.5000 | ($23,828.00) | $13,726.86 | ($10,101.14) |
| Deka Value Extra | Sale | 2/1/2023 | (828) | $129.5000 | $107,226.00 | ($61,770.87) | $45,455.13 |
| Deka Value Extra | Purchase | 6/16/2023 | 4,421 | $113.9200 | ($503,640.32) | $329,817.65 | ($173,822.67) |
| Deka Value Extra | Purchase | 8/2/2023 | 1,099 | $107.5100 | ($118,153.49) | $81,988.15 | ($36,165.34) |
| Deka Value Extra | Purchase | 2/7/2024 | 1,037 | $103.7900 | ($107,630.23) | $77,362.79 | ($30,267.44) |
| Deka Value Extra | Purchase | 5/2/2024 | 1,808 | $92.4100 | ($167,077.28) | $134,881.32 | ($32,195.96) |
| **Deka Value Extra** | **End Holdings** | **6/27/2024** | **79,557** | | **($5,765,344.18)** | | **($1,932,342.34)** |
| | | | | | | | |
| **MF Deka ImmoPlus** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| MF Deka ImmoPlus | Purchase | 5/3/2021 | 1,200 | $133.3700 | ($160,044.00) | $89,523.00 | ($70,521.00) |
| MF Deka ImmoPlus | Purchase | 6/8/2021 | 300 | $134.6900 | ($40,407.00) | $22,380.75 | ($18,026.25) |
| MF Deka ImmoPlus | Purchase | 11/10/2021 | 500 | $171.6200 | ($85,810.00) | $37,301.25 | ($48,508.75) |
| MF Deka ImmoPlus | Purchase | 9/13/2022 | 300 | $108.8400 | ($32,652.00) | $22,380.75 | ($10,271.25) |
| MF Deka ImmoPlus | Sale | 1/10/2023 | (400) | $125.2100 | $50,084.00 | ($29,841.00) | $20,243.00 |
| MF Deka ImmoPlus | Sale | 7/18/2023 | (1,900) | $108.5800 | $206,302.00 | ($141,744.75) | $64,557.25 |
| MF Deka ImmoPlus | Purchase | 1/9/2024 | 560 | $103.1700 | ($57,775.20) | $41,777.40 | ($15,997.80) |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| MF Deka ImmoPlus | Purchase | 2/6/2024 | 170 | $99.5000 | ($16,915.00) | $12,682.43 | ($4,232.58) |
| MF Deka ImmoPlus | Sale | 3/6/2024 | (730) | $100.0000 | $73,000.00 | ($54,459.83) | $18,540.18 |
| **MF Deka ImmoPlus** | **End Holdings** | **6/27/2024** | **0** | | **($64,217.20)** | | **($64,217.20)** |
| | | | | | | | |
| **DEKA MSCI WORLD UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **15,485** | | | | |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/23/2021 | 168 | $137.1200 | ($23,036.16) | $12,533.22 | ($10,502.94) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/26/2021 | 201 | $132.9900 | ($26,730.99) | $14,995.10 | ($11,735.89) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/12/2021 | 335 | $136.6400 | ($45,774.40) | $24,991.84 | ($20,782.56) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/14/2021 | 167 | $132.2600 | ($22,087.42) | $12,458.62 | ($9,628.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/26/2021 | 167 | $131.6000 | ($21,977.20) | $12,458.62 | ($9,518.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2021 | 168 | $133.4900 | ($22,426.32) | $12,533.22 | ($9,893.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/10/2021 | 335 | $136.4000 | ($45,694.00) | $24,991.84 | ($20,702.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/17/2021 | 1,004 | $136.4100 | ($136,955.64) | $74,900.91 | ($62,054.73) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/27/2021 | 189 | $136.5600 | ($25,809.84) | $14,099.87 | ($11,709.97) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/28/2021 | 338 | $136.4600 | ($46,123.48) | $25,215.65 | ($20,907.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/1/2021 | 169 | $134.5100 | ($22,732.19) | $12,607.82 | ($10,124.37) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/8/2021 | 102 | $133.3500 | ($13,601.70) | $7,609.46 | ($5,992.25) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/10/2021 | 541 | $130.9800 | ($70,860.18) | $40,359.95 | ($30,500.23) |
| **Fund Name** | **Transaction Type** | **Trade Date** | **Shares** | **Price Per Share** | **Cost/ Proceeds** | **Hold Value** | **LIFO** |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/21/2021 | 102 | $130.0800 | ($13,268.16) | $7,609.46 | ($5,658.71) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/22/2021 | 339 | $132.4800 | ($44,910.72) | $25,290.25 | ($19,620.47) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/24/2021 | 101 | $133.6000 | ($13,493.60) | $7,534.85 | ($5,958.75) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/7/2021 | 338 | $160.1600 | ($54,134.08) | $25,215.65 | ($28,918.44) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/12/2021 | 69 | $161.8200 | ($11,165.58) | $5,147.57 | ($6,018.01) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/21/2021 | 135 | $161.0800 | ($21,745.80) | $10,071.34 | ($11,674.46) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/26/2021 | 169 | $165.0900 | ($27,900.21) | $12,607.82 | ($15,292.39) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/26/2021 | 339 | $165.0900 | ($55,965.51) | $25,290.25 | ($30,675.26) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/5/2021 | 339 | $173.8500 | ($58,935.15) | $25,290.25 | ($33,644.90) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/16/2021 | 338 | $172.3600 | ($58,257.68) | $25,215.65 | ($33,042.04) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/24/2021 | 338 | $169.9800 | ($57,453.24) | $25,215.65 | ($32,237.60) |
| DEKA MSCI WORLD UCITS ETF | Sale | 8/31/2021 | (25) | $164.7400 | $4,118.50 | ($1,865.06) | $2,253.44 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/3/2021 | 338 | $163.2900 | ($55,192.02) | $25,215.65 | ($29,976.38) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/15/2021 | 338 | $157.9100 | ($53,373.58) | $25,215.65 | ($28,157.94) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/24/2021 | 169 | $149.5900 | ($25,280.71) | $12,607.82 | ($12,672.89) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2021 | 169 | $149.4600 | ($25,258.74) | $12,607.82 | ($12,650.92) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2021 | 338 | $149.4600 | ($50,517.48) | $25,215.65 | ($25,301.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/6/2021 | 338 | $148.8000 | ($50,294.40) | $25,215.65 | ($25,078.76) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/7/2021 | 337 | $151.8500 | ($51,173.45) | $25,141.04 | ($26,032.41) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/12/2021 | 169 | $153.3500 | ($25,916.15) | $12,607.82 | ($13,308.33) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/18/2021 | 338 | $159.4300 | ($53,887.34) | $25,215.65 | ($28,671.70) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/21/2021 | 135 | $162.1800 | ($21,894.30) | $10,071.34 | ($11,822.96) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/29/2021 | 169 | $167.2900 | ($28,272.01) | $12,607.82 | ($15,664.19) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/29/2021 | 170 | $167.2900 | ($28,439.30) | $12,682.43 | ($15,756.88) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2021 | 337 | $175.4400 | ($59,123.28) | $25,141.04 | ($33,982.24) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/11/2021 | 169 | $166.9700 | ($28,217.93) | $12,607.82 | ($15,610.11) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/17/2021 | 338 | $171.7400 | ($58,048.12) | $25,215.65 | ($32,832.48) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2021 | (2) | $169.2400 | $338.48 | ($149.21) | $189.28 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/8/2021 | 338 | $170.2500 | ($57,544.50) | $25,215.65 | ($32,328.86) |
| DEKA MSCI WORLD UCITS ETF | Sale | 12/10/2021 | (271) | $169.0600 | $45,815.26 | ($20,217.28) | $25,597.98 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/7/2022 | 169 | $156.9700 | ($26,527.93) | $12,607.82 | ($13,920.11) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2022 | 338 | $146.9500 | ($49,669.10) | $25,215.65 | ($24,453.46) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2022 | 338 | $146.9500 | ($49,669.10) | $25,215.65 | ($24,453.46) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/19/2022 | 169 | $145.1100 | ($24,523.59) | $12,607.82 | ($11,915.77) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/27/2022 | 169 | $144.6400 | ($24,444.16) | $12,607.82 | ($11,836.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/31/2022 | 338 | $148.0700 | ($50,047.66) | $25,215.65 | ($24,832.02) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/3/2022 | 162 | $145.3100 | ($23,540.22) | $12,085.61 | ($11,454.62) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/9/2022 | 172 | $146.2600 | ($25,156.72) | $12,831.63 | ($12,325.09) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/18/2022 | 339 | $142.9500 | ($48,460.05) | $25,290.25 | ($23,169.80) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/28/2022 | 16 | $136.5500 | ($2,184.80) | $1,193.64 | ($991.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/22/2022 | 338 | $133.0900 | ($44,984.42) | $25,215.65 | ($19,768.78) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/22/2022 | 339 | $133.0900 | ($45,117.51) | $25,290.25 | ($19,827.26) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/30/2022 | 169 | $138.5400 | ($23,413.26) | $12,607.82 | ($10,805.44) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/4/2022 | 338 | $134.3400 | ($45,406.92) | $25,215.65 | ($20,191.28) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/6/2022 | 339 | $128.3600 | ($43,514.04) | $25,290.25 | ($18,223.79) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2022 | 169 | $114.4900 | ($19,348.81) | $12,607.82 | ($6,740.99) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/6/2022 | 338 | $114.4900 | ($38,697.62) | $25,215.65 | ($13,481.98) |
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2022 | (53) | $118.8500 | $6,299.05 | ($3,953.93) | $2,345.12 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/9/2022 | 338 | $118.6000 | ($40,086.80) | $25,215.65 | ($14,871.16) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/5/2022 | 171 | $104.3200 | ($17,838.72) | $12,757.03 | ($5,081.69) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/5/2022 | 341 | $104.3200 | ($35,573.12) | $25,439.45 | ($10,133.67) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 7/29/2022 | 170 | $114.9200 | ($19,536.40) | $12,682.43 | ($6,853.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/3/2022 | 340 | $114.2800 | ($38,855.20) | $25,364.85 | ($13,490.35) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/4/2022 | 169 | $114.4800 | ($19,347.12) | $12,607.82 | ($6,739.30) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/12/2022 | 169 | $116.0700 | ($19,615.83) | $12,607.82 | ($7,008.01) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/16/2022 | 340 | $118.0600 | ($40,140.40) | $25,364.85 | ($14,775.55) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2022 | 340 | $106.4500 | ($36,193.00) | $25,364.85 | ($10,828.15) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2022 | 341 | $106.4500 | ($36,299.45) | $25,439.45 | ($10,860.00) |
| DEKA MSCI WORLD UCITS ETF | Sale | 8/31/2022 | (109) | $106.4500 | $11,603.05 | ($8,131.67) | $3,471.38 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/8/2022 | 339 | $108.7300 | ($36,859.47) | $25,290.25 | ($11,569.22) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/12/2022 | 171 | $88.5100 | ($15,135.21) | $12,757.03 | ($2,378.18) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2022 | 169 | $95.7900 | ($16,188.51) | $12,607.82 | ($3,580.69) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/4/2022 | 338 | $95.7900 | ($32,377.02) | $25,215.65 | ($7,161.38) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/21/2022 | 219 | $103.8300 | ($22,738.77) | $16,337.95 | ($6,400.82) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2022 | (92) | $109.6900 | $10,091.48 | ($6,863.43) | $3,228.05 |

Exhibit B
Page 12 of 17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/2/2022 | 170 | $112.2000 | ($19,074.00) | $12,682.43 | ($6,391.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/5/2022 | 169 | $109.6200 | ($18,525.78) | $12,607.82 | ($5,917.96) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/6/2022 | 338 | $107.9300 | ($36,480.34) | $25,215.65 | ($11,264.70) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/7/2022 | 169 | $108.3300 | ($18,307.77) | $12,607.82 | ($5,699.95) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/9/2022 | 170 | $109.4200 | ($18,601.40) | $12,682.43 | ($5,918.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/16/2022 | 165 | $105.9500 | ($17,481.75) | $12,309.41 | ($5,172.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/19/2022 | 337 | $103.0500 | ($34,727.85) | $25,141.04 | ($9,586.81) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/19/2022 | 338 | $103.0500 | ($34,830.90) | $25,215.65 | ($9,615.26) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/28/2022 | 201 | $114.9800 | ($23,110.98) | $14,995.10 | ($8,115.88) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/10/2023 | 169 | $125.8400 | ($21,266.96) | $12,607.82 | ($8,659.14) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/10/2023 | 169 | $125.8400 | ($21,266.96) | $12,607.82 | ($8,659.14) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/17/2023 | 169 | $128.1400 | ($21,655.66) | $12,607.82 | ($9,047.84) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/18/2023 | 338 | $126.4300 | ($42,733.34) | $25,215.65 | ($17,517.70) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/20/2023 | 168 | $126.6200 | ($21,272.16) | $12,533.22 | ($8,738.94) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/27/2023 | 169 | $127.5300 | ($21,552.57) | $12,607.82 | ($8,944.75) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/30/2023 | 167 | $126.3700 | ($21,103.79) | $12,458.62 | ($8,645.17) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/1/2023 | 168 | $129.5000 | ($21,756.00) | $12,533.22 | ($9,222.78) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/13/2023 | 203 | $125.1500 | ($25,405.45) | $15,144.31 | ($10,261.14) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/15/2023 | 336 | $127.4800 | ($42,833.28) | $25,066.44 | ($17,766.84) |
| DEKA MSCI WORLD UCITS ETF | Sale | 2/28/2023 | (50) | $118.7900 | $5,939.50 | ($3,730.13) | $2,209.38 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/10/2023 | 236 | $117.4900 | ($27,727.64) | $17,606.19 | ($10,121.45) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/15/2023 | 168 | $118.1700 | ($19,852.56) | $12,533.22 | ($7,319.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/17/2023 | 335 | $120.3900 | ($40,330.65) | $24,991.84 | ($15,338.81) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/17/2023 | 336 | $120.3900 | ($40,451.04) | $25,066.44 | ($15,384.60) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/11/2023 | 518 | $123.3000 | ($63,869.40) | $38,644.10 | ($25,225.31) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/14/2023 | 167 | $125.9500 | ($21,033.65) | $12,458.62 | ($8,575.03) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/26/2023 | 235 | $123.8400 | ($29,102.40) | $17,531.59 | ($11,570.81) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) | $12,533.22 | ($8,483.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) | $12,533.22 | ($8,483.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/9/2023 | 168 | $125.1000 | ($21,016.80) | $12,533.22 | ($8,483.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/17/2023 | 336 | $116.9800 | ($39,305.28) | $25,066.44 | ($14,238.84) |
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2023 | (880) | $105.2600 | $92,628.80 | ($65,650.20) | $26,978.60 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/5/2023 | 165 | $105.2000 | ($17,358.00) | $12,309.41 | ($5,048.59) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/6/2023 | 165 | $106.1900 | ($17,521.35) | $12,309.41 | ($5,211.94) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/8/2023 | 168 | $106.2000 | ($17,841.60) | $12,533.22 | ($5,308.38) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/14/2023 | 330 | $112.8600 | ($37,243.80) | $24,618.83 | ($12,624.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/29/2023 | 332 | $113.3700 | ($37,638.84) | $24,768.03 | ($12,870.81) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/8/2023 | 166 | $109.6900 | ($18,208.54) | $12,384.02 | ($5,824.53) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/8/2023 | 395 | $109.6900 | ($43,327.55) | $29,467.99 | ($13,859.56) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/10/2023 | 166 | $109.0300 | ($18,098.98) | $12,384.02 | ($5,714.97) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/17/2023 | 167 | $105.0500 | ($17,543.35) | $12,458.62 | ($5,084.73) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/23/2023 | 330 | $98.7500 | ($32,587.50) | $24,618.83 | ($7,968.68) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/25/2023 | 166 | $98.8400 | ($16,407.44) | $12,384.02 | ($4,023.43) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 8/31/2023 | 86 | $101.7100 | ($8,747.06) | $6,415.82 | ($2,331.25) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/26/2023 | 333 | $90.1700 | ($30,026.61) | $24,842.63 | ($5,183.98) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/27/2023 | 332 | $89.4200 | ($29,687.44) | $24,768.03 | ($4,919.41) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 9/29/2023 | 165 | $95.6200 | ($15,777.30) | $12,309.41 | ($3,467.89) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/5/2023 | 331 | $95.7900 | ($31,706.49) | $24,693.43 | ($7,013.06) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/18/2023 | 334 | $103.7700 | ($34,659.18) | $24,917.24 | ($9,741.95) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 10/23/2023 | 331 | $102.8100 | ($34,030.11) | $24,693.43 | ($9,336.68) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/8/2023 | 344 | $109.3900 | ($37,630.16) | $25,663.26 | ($11,966.90) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/14/2023 | 165 | $105.7500 | ($17,448.75) | $12,309.41 | ($5,139.34) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 11/24/2023 | 308 | $107.6400 | ($33,153.12) | $22,977.57 | ($10,175.55) |
| DEKA MSCI WORLD UCITS ETF | Sale | 11/30/2023 | (153) | $110.2700 | $16,871.31 | ($11,414.18) | $5,457.13 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/7/2023 | 264 | $114.8100 | ($30,309.84) | $19,695.06 | ($10,614.78) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/18/2023 | 331 | $121.1400 | ($40,097.34) | $24,693.43 | ($15,403.91) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/20/2023 | 329 | $121.4300 | ($39,950.47) | $24,544.22 | ($15,406.25) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 12/29/2023 | 330 | $108.5700 | ($35,828.10) | $24,618.83 | ($11,209.28) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/9/2024 | 462 | $102.7400 | ($47,465.88) | $34,466.36 | ($12,999.53) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/24/2024 | 331 | $100.7600 | ($33,351.56) | $24,693.43 | ($8,658.13) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 1/30/2024 | 342 | $104.1800 | ($35,629.56) | $25,514.06 | ($10,115.51) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/2/2024 | 331 | $100.7100 | ($33,335.01) | $24,693.43 | ($8,641.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/8/2024 | 184 | $103.7700 | ($19,093.68) | $13,726.86 | ($5,366.82) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/21/2024 | 329 | $105.2700 | ($34,633.83) | $24,544.22 | ($10,089.61) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 2/26/2024 | 199 | $104.5400 | ($20,803.46) | $14,845.90 | ($5,957.56) |
| DEKA MSCI WORLD UCITS ETF | Sale | 2/29/2024 | (17) | $103.9300 | $1,766.81 | ($1,268.24) | $498.57 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/4/2024 | 330 | $99.5400 | ($32,848.20) | $24,618.83 | ($8,229.38) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/6/2024 | 331 | $97.6300 | ($32,315.53) | $24,693.43 | ($7,622.10) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/19/2024 | 329 | $99.9600 | ($32,886.84) | $24,544.22 | ($8,342.62) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 3/21/2024 | 164 | $100.8200 | ($16,534.48) | $12,234.81 | ($4,299.67) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/8/2024 | 246 | $90.0000 | ($22,140.00) | $18,352.22 | ($3,787.79) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/10/2024 | 331 | $89.0000 | ($29,459.00) | $24,693.43 | ($4,765.57) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 4/16/2024 | 165 | $93.3900 | ($15,409.35) | $12,309.41 | ($3,099.94) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/7/2024 | 595 | $93.7800 | ($55,799.10) | $44,388.49 | ($11,410.61) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/23/2024 | 471 | $91.4000 | ($43,049.40) | $35,137.78 | ($7,911.62) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 5/28/2024 | 400 | $92.0000 | ($36,800.00) | $29,841.00 | ($6,959.00) |
| DEKA MSCI WORLD UCITS ETF | Sale | 5/31/2024 | (121) | $95.0500 | $11,501.05 | ($9,026.90) | $2,474.15 |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/12/2024 | 330 | $93.6800 | ($30,914.40) | $24,618.83 | ($6,295.58) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/14/2024 | 330 | $93.3900 | ($30,818.70) | $24,618.83 | ($6,199.88) |
| DEKA MSCI WORLD UCITS ETF | Purchase | 6/27/2024 | 331 | $94.1900 | ($31,176.89) | $24,693.43 | ($6,483.46) |
| **DEKA MSCI WORLD UCITS ETF** | **End Holdings** | **6/27/2024** | **52,600** | | **($4,571,993.95)** | | **($1,803,122.16)** |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| **DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **18,370** | | | | |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/30/2021 | 4,126 | $132.9500 | ($548,551.70) | $307,809.92 | ($240,741.79) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/16/2021 | (242) | $134.3100 | $32,503.02 | ($18,053.81) | $14,449.22 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/20/2021 | (243) | $133.2700 | $32,384.61 | ($18,128.41) | $14,256.20 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/27/2021 | 3,169 | $136.5600 | ($432,758.64) | $236,415.32 | ($196,343.32) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/9/2021 | 903 | $131.8400 | ($119,051.52) | $67,366.06 | ($51,685.46) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/9/2021 | (38) | $131.8400 | $5,009.92 | ($2,834.90) | $2,175.03 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2021 | (346) | $130.0800 | $45,007.68 | ($25,812.47) | $19,195.22 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/29/2021 | (279) | $155.9500 | $43,510.05 | ($20,814.10) | $22,695.95 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/2/2021 | (472) | $159.7400 | $75,397.28 | ($35,212.38) | $40,184.90 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/26/2021 | (334) | $165.0900 | $55,140.06 | ($24,917.24) | $30,222.83 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/3/2021 | 558 | $171.2300 | ($95,546.34) | $41,628.20 | ($53,918.15) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2021 | (278) | $169.8400 | $47,215.52 | ($20,739.50) | $26,476.03 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/30/2021 | 278 | $168.0300 | ($46,712.34) | $20,739.50 | ($25,972.85) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/16/2021 | (487) | $157.6000 | $76,751.20 | ($36,331.42) | $40,419.78 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/17/2021 | (1,113) | $156.4200 | $174,095.46 | ($83,032.58) | $91,062.88 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/17/2021 | (2,158) | $156.4200 | $337,554.36 | ($160,992.20) | $176,562.17 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/20/2021 | (279) | $154.2500 | $43,035.75 | ($20,814.10) | $22,221.65 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/29/2021 | 279 | $146.0200 | ($40,739.58) | $20,814.10 | ($19,925.48) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/1/2021 | 278 | $147.0600 | ($40,882.68) | $20,739.50 | ($20,143.19) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/4/2021 | 140 | $147.1400 | ($20,599.60) | $10,444.35 | ($10,155.25) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/5/2021 | 139 | $149.4600 | ($20,774.94) | $10,369.75 | ($10,405.19) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/20/2021 | 3,439 | $158.4500 | ($544,909.55) | $256,558.00 | ($288,351.55) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/22/2021 | 111 | $163.4800 | ($18,146.28) | $8,280.88 | ($9,865.40) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/22/2021 | 5,180 | $163.4800 | ($846,826.40) | $386,440.95 | ($460,385.45) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/25/2021 | 5,902 | $164.2200 | ($969,226.44) | $440,303.96 | ($528,922.49) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/27/2021 | 836 | $162.3500 | ($135,724.60) | $62,367.69 | ($73,356.91) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/27/2021 | 4,538 | $162.3500 | ($736,744.30) | $338,546.15 | ($398,198.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/28/2021 | 139 | $164.4600 | ($22,859.94) | $10,369.75 | ($12,490.19) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/22/2021 | (411) | $174.2400 | $71,612.64 | ($30,661.63) | $40,951.01 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/30/2021 | 684 | $169.2400 | ($115,760.16) | $51,028.11 | ($64,732.05) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 12/13/2021 | (284) | $166.8400 | $47,382.56 | ($21,187.11) | $26,195.45 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/13/2022 | 284 | $149.5900 | ($42,483.56) | $21,187.11 | ($21,296.45) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/19/2022 | 141 | $145.1100 | ($20,460.51) | $10,518.95 | ($9,941.56) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/25/2022 | 283 | $145.4800 | ($41,170.84) | $21,112.51 | ($20,058.33) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/25/2022 | 642 | $145.4800 | ($93,398.16) | $47,894.81 | ($45,503.36) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/27/2022 | 779 | $144.6400 | ($112,674.56) | $58,115.35 | ($54,559.21) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/28/2022 | 679 | $145.9100 | ($99,072.89) | $50,655.10 | ($48,417.79) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/31/2022 | 142 | $148.0700 | ($21,025.94) | $10,593.56 | ($10,432.39) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/2/2022 | 283 | $148.7100 | ($42,084.93) | $21,112.51 | ($20,972.42) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/16/2022 | (284) | $146.4900 | $41,603.16 | ($21,187.11) | $20,416.05 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/22/2022 | 170 | $138.1900 | ($23,492.30) | $12,682.43 | ($10,809.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/22/2022 | (283) | $138.1900 | $39,107.77 | ($21,112.51) | $17,995.26 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/1/2022 | (283) | $132.2200 | $37,418.26 | ($21,112.51) | $16,305.75 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/1/2022 | (570) | $132.2200 | $75,365.40 | ($42,523.43) | $32,841.98 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/2/2022 | 141 | $135.6800 | ($19,130.88) | $10,518.95 | ($8,611.93) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/3/2022 | 142 | $133.9700 | ($19,023.74) | $10,593.56 | ($8,430.19) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (432) | $126.0300 | $54,444.96 | ($32,228.28) | $22,216.68 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (992) | $126.0300 | $125,021.76 | ($74,005.68) | $51,016.08 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (1,090) | $126.0300 | $137,372.70 | ($81,316.73) | $56,055.98 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/10/2022 | (1,133) | $126.0300 | $142,791.99 | ($84,524.63) | $58,267.36 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/16/2022 | (566) | $125.1900 | $70,857.54 | ($42,225.02) | $28,632.53 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/18/2022 | (305) | $131.2400 | $40,028.20 | ($22,753.76) | $17,274.44 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/18/2022 | (595) | $131.2400 | $78,087.80 | ($44,388.49) | $33,699.31 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/21/2022 | 326 | $130.1900 | ($42,441.94) | $24,320.42 | ($18,121.53) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/29/2022 | (283) | $139.1400 | $39,376.62 | ($21,112.51) | $18,264.11 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/30/2022 | (383) | $138.5400 | $53,060.82 | ($28,572.76) | $24,488.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/7/2022 | 142 | $129.3800 | ($18,371.96) | $10,593.56 | ($7,778.41) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/13/2022 | 283 | $127.4900 | ($36,079.67) | $21,112.51 | ($14,967.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/27/2022 | 283 | $121.2400 | ($34,310.92) | $21,112.51 | ($13,198.41) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/28/2022 | (283) | $127.0500 | $35,955.15 | ($21,112.51) | $14,842.64 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 283 | $122.8600 | ($34,769.38) | $21,112.51 | ($13,656.87) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 425 | $122.8600 | ($52,215.50) | $31,706.06 | ($20,509.44) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/3/2022 | 716 | $122.8600 | ($87,967.76) | $53,415.39 | ($34,552.37) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/4/2022 | 212 | $126.0600 | ($26,724.72) | $15,815.73 | ($10,908.99) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/4/2022 | 312 | $126.0600 | ($39,330.72) | $23,275.98 | ($16,054.74) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 283 | $118.6300 | ($33,572.29) | $21,112.51 | ($12,459.78) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 582 | $118.6300 | ($69,042.66) | $43,418.66 | ($25,624.01) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/5/2022 | 709 | $118.6300 | ($84,108.67) | $52,893.17 | ($31,215.50) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/6/2022 | 283 | $114.4900 | ($32,400.67) | $21,112.51 | ($11,288.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/6/2022 | 568 | $114.4900 | ($65,030.32) | $42,374.22 | ($22,656.10) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 142 | $109.4900 | ($15,547.58) | $10,593.56 | ($4,954.03) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 283 | $109.4900 | ($30,985.67) | $21,112.51 | ($9,873.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/12/2022 | 542 | $107.9000 | ($58,481.80) | $40,434.56 | ($18,047.25) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/13/2022 | (454) | $113.0100 | $51,306.54 | ($33,869.54) | $17,437.01 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/19/2022 | 177 | $106.4400 | ($18,839.88) | $13,204.64 | ($5,635.24) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/20/2022 | 567 | $108.0000 | ($61,236.00) | $42,299.62 | ($18,936.38) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/23/2022 | 851 | $108.6400 | ($92,444.13) | $63,486.73 | ($28,957.40) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2022 | 83 | $118.8500 | ($9,864.55) | $6,192.01 | ($3,672.54) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/2/2022 | 426 | $123.4100 | ($52,572.66) | $31,780.67 | ($20,792.00) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/14/2022 | (454) | $110.7200 | $50,266.88 | ($33,869.54) | $16,397.35 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/15/2022 | (639) | $113.4400 | $72,488.16 | ($47,671.00) | $24,817.16 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2022 | (568) | $108.6800 | $61,730.24 | ($42,374.22) | $19,356.02 |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/28/2022 | (142) | $102.7800 | $14,594.76 | ($10,593.56) | $4,001.21 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/28/2022 | (284) | $102.7800 | $29,189.52 | ($21,187.11) | $8,002.41 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/5/2022 | 284 | $104.3200 | ($29,626.88) | $21,187.11 | ($8,439.77) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/8/2022 | (390) | $107.9300 | $42,092.70 | ($29,094.98) | $12,997.73 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/13/2022 | 284 | $105.1100 | ($29,851.24) | $21,187.11 | ($8,664.13) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/19/2022 | (298) | $109.1900 | $32,538.62 | ($22,231.55) | $10,307.08 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/19/2022 | (511) | $109.1900 | $55,796.09 | ($38,121.88) | $17,674.21 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2022 | 142 | $105.2000 | ($14,938.40) | $10,593.56 | ($4,344.85) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/16/2022 | (896) | $118.0600 | $105,781.76 | ($66,843.84) | $38,937.92 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2022 | (436) | $113.2200 | $49,363.92 | ($32,526.69) | $16,837.23 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/30/2022 | 284 | $107.8600 | ($30,632.24) | $21,187.11 | ($9,445.13) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/1/2022 | 285 | $106.4900 | ($30,349.65) | $21,261.71 | ($9,087.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/12/2022 | (567) | $112.3800 | $63,719.46 | ($42,299.62) | $21,419.84 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/3/2022 | (284) | $85.4000 | $24,253.60 | ($21,187.11) | $3,066.49 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/5/2022 | (284) | $91.1000 | $25,872.40 | ($21,187.11) | $4,685.29 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/6/2022 | 568 | $90.1700 | ($51,216.56) | $42,374.22 | ($8,842.34) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/10/2022 | 142 | $86.6900 | ($12,309.98) | $10,593.56 | ($1,716.43) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/10/2022 | 284 | $86.6900 | ($24,619.96) | $21,187.11 | ($3,432.85) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/13/2022 | (568) | $89.5600 | $50,870.08 | ($42,374.22) | $8,495.86 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/14/2022 | 284 | $87.5500 | ($24,864.20) | $21,187.11 | ($3,677.09) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/19/2022 | 143 | $88.5700 | ($12,665.51) | $10,668.16 | ($1,997.35) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/28/2022 | 263 | $93.8300 | ($24,677.29) | $19,620.46 | ($5,056.83) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/7/2022 | 511 | $93.4400 | ($47,747.84) | $38,121.88 | ($9,625.96) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/10/2022 | 143 | $99.4900 | ($14,227.07) | $10,668.16 | ($3,558.91) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/14/2022 | 284 | $104.3900 | ($29,646.76) | $21,187.11 | ($8,459.65) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/14/2022 | 284 | $104.3900 | ($29,646.76) | $21,187.11 | ($8,459.65) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/16/2022 | 142 | $105.2300 | ($14,942.66) | $10,593.56 | ($4,349.11) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/21/2022 | 149 | $103.8300 | ($15,470.67) | $11,115.77 | ($4,354.90) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/23/2022 | (1,676) | $106.6500 | $178,745.40 | ($125,033.79) | $53,711.61 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/28/2022 | 214 | $104.9600 | ($22,461.44) | $15,964.94 | ($6,496.51) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/28/2022 | (499) | $104.9600 | $52,375.04 | ($37,226.65) | $15,148.39 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2022 | (928) | $109.6900 | $101,792.32 | ($69,231.12) | $32,561.20 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/1/2022 | 139 | $111.1100 | ($15,444.29) | $10,369.75 | ($5,074.54) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/5/2022 | 279 | $109.6200 | ($30,583.98) | $20,814.10 | ($9,769.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/7/2022 | 140 | $108.3300 | ($15,166.20) | $10,444.35 | ($4,721.85) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/7/2022 | 279 | $108.3300 | ($30,224.07) | $20,814.10 | ($9,409.97) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/8/2022 | 278 | $111.3600 | ($30,958.08) | $20,739.50 | ($10,218.59) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 12/8/2022 | (104) | $111.3600 | $11,581.44 | ($7,758.66) | $3,822.78 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/20/2022 | 140 | $103.2100 | ($14,449.40) | $10,444.35 | ($4,005.05) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/20/2022 | 278 | $103.2100 | ($28,692.38) | $20,739.50 | ($7,952.88) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/21/2022 | 279 | $115.7800 | ($32,302.62) | $20,814.10 | ($11,488.52) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/28/2022 | 139 | $114.9800 | ($15,982.22) | $10,369.75 | ($5,612.47) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/3/2023 | 278 | $118.7500 | ($33,012.50) | $20,739.50 | ($12,273.01) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/4/2023 | 277 | $121.2100 | ($33,575.17) | $20,664.89 | ($12,910.28) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/5/2023 | 139 | $120.6200 | ($16,766.18) | $10,369.75 | ($6,396.43) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/6/2023 | 278 | $124.5300 | ($34,619.34) | $20,739.50 | ($13,879.85) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/25/2023 | (173) | $126.8200 | $21,939.86 | ($12,906.23) | $9,033.63 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/1/2023 | (195) | $129.5000 | $25,252.50 | ($14,547.49) | $10,705.01 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/3/2023 | (585) | $127.6100 | $74,651.85 | ($43,642.46) | $31,009.39 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/7/2023 | (279) | $125.3300 | $34,967.07 | ($20,814.10) | $14,152.97 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/8/2023 | (306) | $122.9100 | $37,610.46 | ($22,828.37) | $14,782.10 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/2/2023 | (362) | $119.5800 | $43,287.96 | ($27,006.11) | $16,281.86 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/27/2023 | (301) | $117.8100 | $35,460.81 | ($22,455.35) | $13,005.46 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/18/2023 | (174) | $126.2100 | $21,960.54 | ($12,980.84) | $8,979.71 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/21/2023 | (230) | $125.5300 | $28,871.90 | ($17,158.58) | $11,713.33 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/21/2023 | (1,031) | $125.5300 | $129,421.43 | ($76,915.18) | $52,506.25 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/24/2023 | (2,009) | $127.0900 | $255,323.81 | ($149,876.42) | $105,447.39 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/5/2023 | (418) | $126.5900 | $52,914.62 | ($31,183.85) | $21,730.78 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/5/2023 | (1,392) | $126.5900 | $176,213.28 | ($103,846.68) | $72,366.60 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/8/2023 | (752) | $126.8800 | $95,413.76 | ($56,101.08) | $39,312.68 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/8/2023 | (1,114) | $126.8800 | $141,344.32 | ($83,107.19) | $58,237.14 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/22/2023 | (416) | $110.1800 | $45,834.88 | ($31,034.64) | $14,800.24 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/23/2023 | (279) | $108.7800 | $30,349.62 | ($20,814.10) | $9,535.52 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/31/2023 | (204) | $105.2600 | $21,473.04 | ($15,218.91) | $6,254.13 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/1/2023 | (243) | $103.6300 | $25,182.09 | ($18,128.41) | $7,053.68 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/2/2023 | (553) | $107.7800 | $59,602.34 | ($41,255.18) | $18,347.16 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/8/2023 | (277) | $106.2000 | $29,417.40 | ($20,664.89) | $8,752.51 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/13/2023 | (277) | $106.7800 | $29,578.06 | ($20,664.89) | $8,913.17 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/16/2023 | (277) | $113.5900 | $31,464.43 | ($20,664.89) | $10,799.54 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/27/2023 | (346) | $113.6100 | $39,309.06 | ($25,812.47) | $13,496.60 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/30/2023 | (138) | $110.3700 | $15,231.06 | ($10,295.15) | $4,935.92 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/6/2023 | (139) | $105.1000 | $14,608.90 | ($10,369.75) | $4,239.15 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/21/2023 | (1,038) | $109.0600 | $113,204.28 | ($77,437.40) | $35,766.89 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/26/2023 | (139) | $109.3000 | $15,192.70 | ($10,369.75) | $4,822.95 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 7/28/2023 | (138) | $108.6200 | $14,989.56 | ($10,295.15) | $4,694.42 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/4/2023 | (1,661) | $108.8100 | $180,733.41 | ($123,914.75) | $56,818.66 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 8/25/2023 | (277) | $98.8400 | $27,378.68 | ($20,664.89) | $6,713.79 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/31/2023 | 48 | $101.7100 | ($4,882.08) | $3,580.92 | ($1,301.16) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 9/5/2023 | (138) | $100.3200 | $13,844.16 | ($10,295.15) | $3,549.02 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/21/2023 | 1,525 | $91.5900 | ($139,674.75) | $113,768.81 | ($25,905.94) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 10/13/2023 | (278) | $99.9100 | $27,774.98 | ($20,739.50) | $7,035.49 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/17/2023 | 181 | $103.0100 | ($18,644.81) | $13,503.05 | ($5,141.76) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/2/2023 | 225 | $105.0800 | ($23,643.00) | $16,785.56 | ($6,857.44) |

Exhibit B
Page 15 of 17

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/2/2023 | 278 | $105.0800 | ($29,212.24) | $20,739.50 | ($8,472.75) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/13/2023 | (289) | $104.2000 | $30,113.80 | ($21,560.12) | $8,553.68 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/15/2023 | (195) | $107.8200 | $21,024.90 | ($14,547.49) | $6,477.41 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/24/2023 | 469 | $107.6400 | ($50,483.16) | $34,988.57 | ($15,494.59) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2023 | (98) | $110.2700 | $10,806.46 | ($7,311.05) | $3,495.42 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/6/2023 | 243 | $116.1100 | ($28,214.73) | $18,128.41 | ($10,086.32) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/12/2023 | 139 | $119.6400 | ($16,629.96) | $10,369.75 | ($6,260.21) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/10/2024 | (174) | $103.7700 | $18,055.98 | ($12,980.84) | $5,075.15 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/19/2024 | (138) | $101.7800 | $14,045.64 | ($10,295.15) | $3,750.50 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/19/2024 | (325) | $101.7800 | $33,078.50 | ($24,245.81) | $8,832.69 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 1/25/2024 | (173) | $100.7700 | $17,433.21 | ($12,906.23) | $4,526.98 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/2/2024 | (491) | $100.7100 | $49,448.61 | ($36,629.83) | $12,818.78 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/9/2024 | (111) | $104.5000 | $11,599.50 | ($8,280.88) | $3,318.62 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 2/29/2024 | (962) | $103.9300 | $99,980.66 | ($71,767.61) | $28,213.06 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 3/4/2024 | (269) | $99.5400 | $26,776.26 | ($20,068.07) | $6,708.19 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/12/2024 | 135 | $100.1800 | ($13,524.30) | $10,071.34 | ($3,452.96) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/20/2024 | 94 | $100.2700 | ($9,425.38) | $7,012.64 | ($2,412.75) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 4/8/2024 | (268) | $90.0000 | $24,120.00 | ($19,993.47) | $4,126.53 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/9/2024 | 360 | $91.0000 | ($32,760.00) | $26,856.90 | ($5,903.10) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/22/2024 | 270 | $94.1900 | ($25,431.30) | $20,142.68 | ($5,288.63) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 5/16/2024 | (944) | $91.7700 | $86,630.88 | ($70,424.76) | $16,206.12 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/21/2024 | 1,348 | $92.8200 | ($125,121.36) | $100,564.17 | ($24,557.19) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2024 | 4,450 | $95.0500 | ($422,972.50) | $331,981.13 | ($90,991.38) |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/7/2024 | (47) | $96.5500 | $4,537.85 | ($3,506.32) | $1,031.53 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/17/2024 | (512) | $95.0000 | $48,640.00 | ($38,196.48) | $10,443.52 |
| DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF | Sale | 6/21/2024 | (310) | $97.1800 | $30,125.80 | ($23,126.78) | $6,999.03 |
| **DEKA MSCI USA CLIMATE CHANGE ESG UCITS ETF** | **End Holdings** | **6/27/2024** | **32,738** | | **($2,450,791.84)** | | **($1,378,903.12)** |
| | | | | | | | |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Beginning Holdings | 3/19/2021 | 2,033 | | | | |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/7/2021 | 124 | $137.8100 | ($17,088.44) | $9,250.71 | ($7,837.73) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/12/2021 | 157 | $133.3900 | ($20,942.23) | $11,712.59 | ($9,229.64) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/27/2021 | 358 | $136.5600 | ($48,888.48) | $26,707.70 | ($22,180.79) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/1/2021 | 181 | $134.5100 | ($24,346.31) | $13,503.05 | ($10,843.26) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/7/2021 | 356 | $133.9500 | ($47,686.20) | $26,558.49 | ($21,127.71) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/9/2021 | 360 | $131.8400 | ($47,462.40) | $26,856.90 | ($20,605.50) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/13/2021 | 181 | $161.5900 | ($29,247.79) | $13,503.05 | ($15,744.74) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/16/2021 | 181 | $159.8500 | ($28,932.85) | $13,503.05 | ($15,429.80) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2021 | 146 | $165.0900 | ($24,103.14) | $10,891.97 | ($13,211.18) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/26/2021 | 360 | $165.0900 | ($59,432.40) | $26,856.90 | ($32,575.50) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/27/2021 | 180 | $164.5700 | ($29,622.60) | $13,428.45 | ($16,194.15) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/17/2021 | 360 | $170.6600 | ($61,437.60) | $26,856.90 | ($34,580.70) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/20/2021 | 359 | $167.7900 | ($60,236.61) | $26,782.30 | ($33,454.31) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/15/2021 | 178 | $157.9100 | ($28,107.98) | $13,279.25 | ($14,828.74) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/17/2021 | 179 | $156.4200 | ($27,999.18) | $13,353.85 | ($14,645.33) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/8/2021 | 361 | $152.4800 | ($55,045.28) | $26,931.50 | ($28,113.78) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/18/2021 | 358 | $159.4300 | ($57,075.94) | $26,707.70 | ($30,368.25) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/9/2021 | 363 | $173.8200 | ($63,096.66) | $27,080.71 | ($36,015.95) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/12/2021 | 363 | $169.0900 | ($61,379.67) | $27,080.71 | ($34,298.96) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/17/2021 | 145 | $171.7400 | ($24,902.30) | $10,817.36 | ($14,084.94) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/18/2021 | 361 | $171.3500 | ($61,857.35) | $26,931.50 | ($34,925.85) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/30/2021 | 97 | $169.2400 | ($16,416.28) | $7,236.44 | ($9,179.84) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/10/2021 | 366 | $169.0600 | ($61,875.96) | $27,304.52 | ($34,571.45) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/10/2021 | 514 | $169.0600 | ($86,896.84) | $38,345.69 | ($48,551.16) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/16/2021 | 147 | $162.7200 | ($23,919.84) | $10,966.57 | ($12,953.27) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/22/2021 | 367 | $165.4400 | ($60,716.48) | $27,379.12 | ($33,337.36) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/7/2022 | 182 | $156.9700 | ($28,568.54) | $13,577.66 | ($14,990.89) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/19/2022 | 184 | $145.1100 | ($26,700.24) | $13,726.86 | ($12,973.38) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/20/2022 | 367 | $142.7300 | ($52,381.91) | $27,379.12 | ($25,002.79) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/4/2022 | 183 | $145.3900 | ($26,606.37) | $13,652.26 | ($12,954.11) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/16/2022 | 367 | $146.4900 | ($53,761.83) | $27,379.12 | ($26,382.71) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/22/2022 | 184 | $138.1900 | ($25,426.96) | $13,726.86 | ($11,700.10) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/11/2022 | 183 | $122.6300 | ($22,441.29) | $13,652.26 | ($8,789.03) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/25/2022 | 219 | $133.7000 | ($29,280.30) | $16,337.95 | ($12,942.35) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/8/2022 | 367 | $128.1500 | ($47,031.05) | $27,379.12 | ($19,651.93) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/27/2022 | 147 | $121.2400 | ($17,822.28) | $10,966.57 | ($6,855.71) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/10/2022 | 184 | $109.4900 | ($20,146.16) | $13,726.86 | ($6,419.30) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/19/2022 | 183 | $106.4400 | ($19,478.52) | $13,652.26 | ($5,826.26) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2022 | 123 | $118.8500 | ($14,618.55) | $9,176.11 | ($5,442.44) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/7/2022 | 371 | $121.6700 | ($45,139.57) | $27,677.53 | ($17,462.04) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/8/2022 | 184 | $122.4000 | ($22,521.60) | $13,726.86 | ($8,794.74) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/30/2022 | 189 | $83.1200 | ($15,709.68) | $14,099.87 | ($1,609.81) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/1/2022 | 185 | $93.7700 | ($17,347.45) | $13,801.46 | ($3,545.99) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/18/2022 | 185 | $105.4200 | ($19,502.70) | $13,801.46 | ($5,701.24) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2022 | (315) | $109.6900 | $34,552.35 | ($23,499.79) | $11,052.56 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/19/2022 | 182 | $103.0500 | ($18,755.10) | $13,577.66 | ($5,177.45) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 12/19/2022 | 363 | $103.0500 | ($37,407.15) | $27,080.71 | ($10,326.44) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/17/2023 | 181 | $128.1400 | ($23,193.34) | $13,503.05 | ($9,690.29) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/17/2023 | 364 | $128.1400 | ($46,642.96) | $27,155.31 | ($19,487.65) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/7/2023 | 363 | $119.5900 | ($43,411.17) | $27,080.71 | ($16,330.46) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/24/2023 | 288 | $120.7100 | ($34,764.48) | $21,485.52 | ($13,278.96) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/12/2023 | 364 | $123.6600 | ($45,012.24) | $27,155.31 | ($17,856.93) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/17/2023 | 183 | $116.9800 | ($21,407.34) | $13,652.26 | ($7,755.08) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 5/31/2023 | (145) | $105.2600 | $15,262.70 | ($10,817.36) | $4,445.34 |

| Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO |
|---|---|---|---|---|---|---|---|
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 7/25/2023 | 361 | $108.3000 | ($39,096.30) | $26,931.50 | ($12,164.80) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 8/31/2023 | 1 | $101.7100 | ($101.71) | $74.60 | ($27.11) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/5/2023 | 181 | $100.3200 | ($18,157.92) | $13,503.05 | ($4,654.87) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 9/22/2023 | 181 | $90.8500 | ($16,443.85) | $13,503.05 | ($2,940.80) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/12/2023 | 216 | $99.2500 | ($21,438.00) | $16,114.14 | ($5,323.86) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 10/31/2023 | 211 | $102.7700 | ($21,684.47) | $15,741.13 | ($5,943.34) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/6/2023 | 181 | $107.2500 | ($19,412.25) | $13,503.05 | ($5,909.20) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/6/2023 | 363 | $107.2500 | ($38,931.75) | $27,080.71 | ($11,851.04) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 11/27/2023 | 374 | $107.9600 | ($40,377.04) | $27,901.34 | ($12,475.71) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 11/30/2023 | (90) | $110.2700 | $9,924.30 | ($6,714.23) | $3,210.08 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 1/4/2024 | 217 | $102.3000 | ($22,199.10) | $16,188.74 | ($6,010.36) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 2/6/2024 | 360 | $102.6100 | ($36,939.60) | $26,856.90 | ($10,082.70) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Sale | 2/29/2024 | (435) | $103.9300 | $45,209.55 | ($32,452.09) | $12,757.46 |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/6/2024 | 175 | $97.6300 | ($17,085.25) | $13,055.44 | ($4,029.81) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 3/22/2024 | 174 | $93.8600 | ($16,331.64) | $12,980.84 | ($3,350.81) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/8/2024 | 356 | $90.0000 | ($32,040.00) | $26,558.49 | ($5,481.51) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 4/26/2024 | 410 | $94.1200 | ($38,589.20) | $30,587.03 | ($8,002.18) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/8/2024 | 178 | $93.5900 | ($16,659.02) | $13,279.25 | ($3,379.78) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/28/2024 | 389 | $92.0000 | ($35,788.00) | $29,020.37 | ($6,767.63) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 5/31/2024 | 1,530 | $95.0500 | ($145,426.50) | $114,141.83 | ($31,284.68) |
| DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ETF | Purchase | 6/12/2024 | 574 | $93.6800 | ($53,772.32) | $42,821.84 | ($10,950.49) |
| **DEKA MSCI WORLD CLIMATE CHANGE ESG UCITS ET** | **End Holdings** | **6/27/2024** | **20,857** | | **($2,429,320.61)** | | **($1,025,003.15)** |
| | | | | | | | |
| **DEKA SP 500 UCITS ETF** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| DEKA SP 500 UCITS ETF | Purchase | 3/20/2024 | 1,070 | $100.2700 | ($107,288.90) | $79,824.68 | ($27,464.23) |
| DEKA SP 500 UCITS ETF | Purchase | 4/10/2024 | 153 | $89.0000 | ($13,617.00) | $11,414.18 | ($2,202.82) |
| DEKA SP 500 UCITS ETF | Sale | 6/21/2024 | (6) | $97.1800 | $583.08 | ($447.62) | $135.47 |
| **DEKA SP 500 UCITS ETF** | **End Holdings** | **6/27/2024** | **1,217** | | **($120,322.82)** | | **($29,531.58)** |
| | | | | | | | |
| **HOF** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| HOF | Purchase | 4/1/2022 | 7,000 | $134.3805 | ($940,663.50) | $522,217.50 | ($418,446.00) |
| HOF | Purchase | 7/20/2022 | 8,750 | $111.4611 | ($975,284.63) | $652,771.88 | ($322,512.75) |
| HOF | Purchase | 9/12/2023 | 5,000 | $96.4202 | ($482,101.00) | $373,012.50 | ($109,088.50) |
| **HOF** | **End Holdings** | **6/27/2024** | **20,750** | | **($2,398,049.13)** | | **($850,047.25)** |
| | | | | | | | |
| **SÜDINVEST A290** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| SÜDINVEST A290 | Purchase | 8/3/2021 | 7,978 | $170.9632 | ($1,363,944.41) | $595,178.75 | ($768,765.66) |
| SÜDINVEST A290 | Sale | 11/11/2021 | (5,709) | $167.5954 | $956,801.91 | ($425,905.67) | $530,896.24 |
| SÜDINVEST A290 | Sale | 11/12/2021 | (2,269) | $168.9855 | $383,428.14 | ($169,273.07) | $214,155.06 |
| **SÜDINVEST A290** | **End Holdings** | **6/27/2024** | **0** | | **($23,714.36)** | | **($23,714.36)** |
| | | | | | | | |
| **BFF Strategie 1** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| BFF Strategie 1 | Purchase | 2/17/2022 | 800 | $145.1569 | ($116,125.52) | $59,682.00 | ($56,443.52) |
| BFF Strategie 1 | Purchase | 3/9/2022 | 300 | $128.6400 | ($38,592.00) | $22,380.75 | ($16,211.25) |
| BFF Strategie 1 | Purchase | 3/16/2022 | 2,000 | $123.7826 | ($247,565.20) | $149,205.00 | ($98,360.20) |
| BFF Strategie 1 | Sale | 4/27/2022 | (1,100) | $122.0201 | $134,222.11 | ($82,062.75) | $52,159.36 |
| BFF Strategie 1 | Purchase | 6/2/2022 | 500 | $120.9207 | ($60,460.35) | $37,301.25 | ($23,159.10) |
| BFF Strategie 1 | Purchase | 6/28/2022 | 315 | $104.3602 | ($32,873.46) | $23,499.79 | ($9,373.68) |
| BFF Strategie 1 | Purchase | 7/25/2022 | 1,200 | $108.8908 | ($130,668.96) | $89,523.00 | ($41,145.96) |
| BFF Strategie 1 | Purchase | 9/30/2022 | 265 | $85.4011 | ($22,631.29) | $19,769.66 | ($2,861.63) |
| BFF Strategie 1 | Purchase | 10/18/2022 | 565 | $92.4523 | ($52,235.55) | $42,150.41 | ($10,085.14) |
| BFF Strategie 1 | Purchase | 11/11/2022 | 670 | $103.4146 | ($69,287.78) | $49,983.68 | ($19,304.11) |
| BFF Strategie 1 | Purchase | 11/15/2022 | 1,400 | $107.9539 | ($151,135.46) | $104,443.50 | ($46,691.96) |
| BFF Strategie 1 | Purchase | 1/9/2023 | 350 | $125.0000 | ($43,750.00) | $26,110.88 | ($17,639.13) |
| BFF Strategie 1 | Sale | 3/1/2023 | (910) | $117.9793 | $107,361.16 | ($67,888.28) | $39,472.89 |
| BFF Strategie 1 | Purchase | 6/13/2023 | 910 | $107.1400 | ($97,497.40) | $67,888.28 | ($29,609.13) |
| BFF Strategie 1 | Purchase | 7/31/2023 | 730 | $110.1289 | ($80,394.10) | $54,459.83 | ($25,934.27) |
| BFF Strategie 1 | Sale | 8/15/2023 | (720) | $106.0605 | $76,363.56 | ($53,713.80) | $22,649.76 |
| BFF Strategie 1 | Purchase | 8/28/2023 | 775 | $99.7500 | ($77,306.25) | $57,816.94 | ($19,489.31) |
| BFF Strategie 1 | Purchase | 9/26/2023 | 835 | $90.5639 | ($75,620.86) | $62,293.09 | ($13,327.77) |
| BFF Strategie 1 | Sale | 10/12/2023 | (1,200) | $98.6716 | $118,405.92 | ($89,523.00) | $28,882.92 |
| BFF Strategie 1 | Sale | 2/13/2024 | (1,565) | $104.9900 | $164,309.35 | ($116,752.91) | $47,556.44 |
| BFF Strategie 1 | Purchase | 2/16/2024 | 1,250 | $104.6000 | ($130,750.00) | $93,253.13 | ($37,496.88) |
| BFF Strategie 1 | Sale | 5/28/2024 | (1,250) | $91.9014 | $114,876.75 | ($93,253.13) | $21,623.63 |
| BFF Strategie 1 | Purchase | 6/7/2024 | 350 | $97.1547 | ($34,004.15) | $26,110.88 | ($7,893.27) |
| **BFF Strategie 1** | **End Holdings** | **6/27/2024** | **6,470** | | **($745,359.47)** | | **($262,681.30)** |
| | | | | | | | |
| **LIMES-FundMaster** | **Beginning Holdings** | **3/19/2021** | **0** | | | | |
| LIMES-FundMaster | Purchase | 7/21/2023 | 800 | $107.9151 | ($86,332.08) | $59,682.00 | ($26,650.08) |
| LIMES-FundMaster | Purchase | 9/12/2023 | 925 | $96.4202 | ($89,188.69) | $69,007.31 | ($20,181.37) |
| **LIMES-FundMaster** | **End Holdings** | **6/27/2024** | **1,725** | | **($175,520.77)** | | **($46,831.45)** |

| | |
|---|---|
| **LIFO (LOSS)/GAIN:** | **($15,619,835.50)** |

| | |
|---|---|
| Total Shares Bought: | 676,542 |
| Total Net Shares: | 302,276 |
| Total Net Expenditures: | ($37,705,646.75) |

| | |
|---|---|
| **AGGREGATE (ALL FUNDS) TOTAL LIFO (LOSS):** | **($93,592,038.53)** |

[1] *Value of shares held is the mean trading price from 6/28/2024 - 8/19/2024.*

[2] *Pursuant to the PSLRA, the value for sales occurring during the lookback period is either the sale price or the average price up to the date of sale, whichever is higher.*

Exhibit B
Page 17 of 17