# Exhibit B

# Exhibit B-1

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

**Long Position**

| Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Cost | Proceeds |
|---|---|---|---|---|---|---|---|---|
| 3/19/2021 | Purchase | 1,961 | 137.4890 | 1,961 | - | - | $ 269,615.93 | |
| 3/19/2021 | Purchase | 2,600 | 137.4900 | 2,600 | - | - | $ 357,474.00 | |
| 3/22/2021 | Purchase | 4,200 | 138.2700 | 4,200 | - | - | $ 580,734.00 | |
| 3/23/2021 | Purchase | 5,500 | 137.1200 | 5,500 | - | - | $ 754,160.00 | |
| 3/24/2021 | Purchase | 4,600 | 133.1600 | 4,600 | - | - | $ 612,536.00 | |
| 3/25/2021 | Purchase | 4,500 | 128.6400 | 4,500 | - | - | $ 578,880.00 | |
| 3/26/2021 | Sale | 2,600 | 132.9900 | - | (2,600) | (2,600) | | $ (345,774.00) |
| 3/29/2021 | Purchase | 100 | 133.4900 | 100 | - | - | $ 13,349.00 | |
| 3/30/2021 | Purchase | 2,700 | 132.9500 | 2,700 | - | - | $ 358,965.00 | |
| 3/31/2021 | Sale | 4,900 | 132.8900 | - | (4,900) | (4,900) | | $ (651,161.00) |
| 3/31/2021 | Sale | 20,433 | 132.8910 | - | (20,433) | (18,661) | | $ (2,479,878.93) |
| 3/31/2021 | Sale | 2,124 | 132.8910 | - | (2,124) | - | | $ - |
| 4/1/2021 | Sale | 2,400 | 132.5300 | - | (2,400) | - | | $ - |
| 4/6/2021 | Sale | 2,600 | 137.1600 | - | (2,600) | - | | $ - |
| 4/7/2021 | Sale | 5,200 | 136.5400 | - | (5,200) | - | | $ - |
| 4/8/2021 | Purchase | 2,600 | 133.6800 | 2,600 | - | - | $ 347,568.00 | |
| 4/12/2021 | Purchase | 2,600 | 136.6400 | 2,600 | - | - | $ 355,264.00 | |
| 4/13/2021 | Purchase | 2,600 | 133.5400 | 2,600 | - | - | $ 347,204.00 | |
| 4/14/2021 | Purchase | 141 | 132.9310 | 141 | - | - | $ 18,743.27 | |
| 4/14/2021 | Purchase | 1,298 | 132.9310 | 1,298 | - | - | $ 172,544.44 | |
| 4/14/2021 | Purchase | 5,100 | 132.2600 | 5,100 | - | - | $ 674,526.00 | |
| 4/15/2021 | Purchase | 500 | 133.8651 | 500 | - | - | $ 66,932.55 | |
| 4/15/2021 | Purchase | 2,600 | 133.6700 | 2,600 | - | - | $ 347,542.00 | |
| 4/19/2021 | Sale | 2,600 | 132.5700 | - | (2,600) | (2,600) | | $ (344,682.00) |
| 4/20/2021 | Sale | 2,600 | 127.1100 | - | (2,600) | (2,600) | | $ (330,486.00) |
| 4/21/2021 | Purchase | 100 | 129.9000 | 100 | - | - | $ 12,990.00 | |
| 4/22/2021 | Purchase | 100 | 129.1800 | 100 | - | - | $ 12,918.00 | |
| 4/23/2021 | Purchase | 2,700 | 130.1900 | 2,700 | - | - | $ 351,513.00 | |
| 4/28/2021 | Sale | 2,700 | 130.7100 | - | (2,700) | (2,700) | | $ (352,917.00) |
| 4/29/2021 | Sale | 2,700 | 133.2600 | - | (2,700) | (2,700) | | $ (359,802.00) |
| 4/30/2021 | Sale | 5,300 | 132.6200 | - | (5,300) | (5,300) | | $ (702,886.00) |
| 4/30/2021 | Sale | 15,310 | 132.6210 | - | (15,310) | (4,439) | | $ (588,704.62) |
| 5/3/2021 | Sale | 2,653 | 133.0300 | - | (2,653) | - | | $ - |
| 5/7/2021 | Purchase | 900 | 137.8100 | 900 | - | - | $ 124,029.00 | |
| 5/11/2021 | Sale | 2,600 | 137.1200 | - | (2,600) | (900) | | $ (123,408.00) |
| 5/12/2021 | Sale | 2,600 | 133.3900 | - | (2,600) | - | | $ - |
| 5/13/2021 | Sale | 700 | 134.2600 | - | (700) | - | | $ - |
| 5/13/2021 | Sale | 2,600 | 133.6100 | - | (2,600) | - | | $ - |
| 5/14/2021 | Sale | 900 | 135.9300 | - | (900) | - | | $ - |
| 5/18/2021 | Purchase | 2,600 | 135.5600 | 2,600 | - | - | $ 352,456.00 | |
| 5/19/2021 | Purchase | 2,600 | 132.9600 | 2,600 | - | - | $ 345,696.00 | |
| 5/20/2021 | Purchase | 2,600 | 133.2700 | 2,600 | - | - | $ 346,502.00 | |

**Loss Summary**

| | |
|---|---|
| Total Class Period Purchases: | 3,781,814 |
| Total Class Period Sales: | (2,878,914) |
| Total Sales on Class Period Purchases: | (2,839,823) |
| Total Class Period Shares Retained: | 941,991 |
| 50-Day Lookback Price: | $ 74.3546 |
| | |
| Total Purchases Cost: | $ 422,849,127.98 |
| Total Sales Proceeds: | $ (312,774,743.99) |
| Post-Class Period Sales on Class Period Purchases Proceeds: | $ (26,142,565.32) |
| Total Retained/Remaining Value: | $ (44,527,458.16) |
| | |
| Total Long Loss/(Gain): | $ 39,404,360.50 |
| | |
| Total Short Loss/(Gain): | $ (2,266,728.19) |
| | |
| Total SWIB LIFO Losses: | $ 37,137,632.31 |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | | | | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2021 | Purchase | 2,600 | 132.6600 | 2,600 | - | - | $ | 344,916.00 | |
| 5/27/2021 | Purchase | 3,100 | 136.5532 | 3,100 | - | - | $ | 423,314.92 | |
| 5/27/2021 | Sale | 800 | 137.0788 | - | (800) | (800) | | | $ (109,663.04) |
| 5/28/2021 | Sale | 15,480 | 136.4610 | - | (15,480) | (12,700) | | | $ (1,733,054.70) |
| 6/1/2021 | Purchase | 2,600 | 134.5100 | 2,600 | - | - | $ | 349,726.00 | |
| 6/2/2021 | Purchase | 2,500 | 134.1700 | 2,500 | - | - | $ | 335,425.00 | |
| 6/8/2021 | Sale | 2,600 | 133.3500 | - | (2,600) | (2,600) | | | $ (346,710.00) |
| 6/16/2021 | Purchase | 13,526 | 130.4769 | 13,526 | - | - | $ | 1,764,830.55 | |
| 6/16/2021 | Purchase | 1,931 | 130.5092 | 1,931 | - | - | $ | 252,013.27 | |
| 6/16/2021 | Sale | 2,500 | 130.4000 | - | (2,500) | (2,500) | | | $ (326,000.00) |
| 6/17/2021 | Purchase | 4,800 | 129.3286 | 4,800 | - | - | $ | 620,777.28 | |
| 6/17/2021 | Purchase | 8,142 | 128.9816 | 8,142 | - | - | $ | 1,050,168.19 | |
| 6/17/2021 | Purchase | 1,140 | 128.9516 | 1,140 | - | - | $ | 147,004.82 | |
| 6/23/2021 | Sale | 1,746 | 133.1000 | - | (1,746) | (1,746) | | | $ (232,392.60) |
| 6/24/2021 | Sale | 100 | 133.9450 | - | (100) | (100) | | | $ (13,394.50) |
| 6/25/2021 | Sale | 2,800 | 154.3654 | - | (2,800) | (2,800) | | | $ (432,223.12) |
| 6/28/2021 | Sale | 13,100 | 152.3600 | - | (13,100) | (13,100) | | | $ (1,995,916.00) |
| 6/30/2021 | Sale | 7,284 | 154.4900 | - | (7,284) | (7,284) | | | $ (1,125,305.16) |
| 7/1/2021 | Sale | 4,700 | 156.6752 | - | (4,700) | (4,509) | | | $ (706,448.48) |
| 7/6/2021 | Purchase | 300 | 160.1100 | 300 | - | - | $ | 48,033.00 | |
| 7/13/2021 | Purchase | 13,100 | 161.5900 | 13,100 | - | - | $ | 2,116,829.00 | |
| 7/14/2021 | Sale | 4,700 | 161.5400 | - | (4,700) | (4,700) | | | $ (759,238.00) |
| 7/15/2021 | Sale | 4,900 | 161.6900 | - | (4,900) | (4,900) | | | $ (792,281.00) |
| 7/21/2021 | Purchase | 18,100 | 161.0800 | 18,100 | - | - | $ | 2,915,548.00 | |
| 7/23/2021 | Sale | 8,500 | 166.3600 | - | (8,500) | (8,500) | | | $ (1,414,060.00) |
| 7/30/2021 | Sale | 2,746 | 167.5100 | - | (2,746) | (2,746) | | | $ (459,982.46) |
| 8/26/2021 | Sale | 1,300 | 166.9200 | - | (1,300) | (1,300) | | | $ (216,996.00) |
| 8/31/2021 | Purchase | 2,441 | 164.7400 | 2,441 | - | - | $ | 402,130.34 | |
| 8/31/2021 | Sale | 923 | 164.7410 | - | (923) | (923) | | | $ (152,055.94) |
| 8/31/2021 | Sale | 2,100 | 164.7400 | - | (2,100) | (2,100) | | | $ (345,954.00) |
| 9/2/2021 | Purchase | 2,399 | 163.6901 | 2,399 | - | - | $ | 392,692.55 | |
| 9/2/2021 | Purchase | 11,341 | 163.5298 | 11,341 | - | - | $ | 1,854,591.45 | |
| 9/3/2021 | Purchase | 10,477 | 163.4557 | 10,477 | - | - | $ | 1,712,525.37 | |
| 9/3/2021 | Purchase | 1,385 | 163.4320 | 1,385 | - | - | $ | 226,353.32 | |
| 9/7/2021 | Purchase | 2,339 | 162.6501 | 2,339 | - | - | $ | 380,438.58 | |
| 9/8/2021 | Sale | 100 | 160.7100 | - | (100) | (100) | | | $ (16,071.00) |
| 9/15/2021 | Purchase | 12,800 | 157.9100 | 12,800 | - | - | $ | 2,021,248.00 | |
| 9/17/2021 | Sale | 79 | 156.4210 | - | (79) | (79) | | | $ (12,357.26) |
| 9/21/2021 | Sale | 12,800 | 155.0200 | - | (12,800) | (12,800) | | | $ (1,984,256.00) |
| 9/23/2021 | Sale | 31,400 | 159.5800 | - | (31,400) | (31,400) | | | $ (5,010,812.00) |
| 9/24/2021 | Purchase | 13,400 | 149.5900 | 13,400 | - | - | $ | 2,004,506.00 | |
| 9/28/2021 | Purchase | 10,000 | 145.3000 | 10,000 | - | - | $ | 1,453,000.00 | |
| 9/30/2021 | Purchase | 12,044 | 145.2300 | 12,044 | - | - | $ | 1,749,150.12 | |
| 9/30/2021 | Purchase | 3,877 | 145.2300 | 3,877 | - | - | $ | 563,056.71 | |
| 9/30/2021 | Purchase | 15,700 | 145.2300 | 15,700 | - | - | $ | 2,280,111.00 | |
| 10/1/2021 | Purchase | 2,300 | 147.0600 | 2,300 | - | - | $ | 338,238.00 | |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | Sale | 11,500 | 148.8000 | - | (11,500) | (11,500) | | $ (1,711,200.00) |
| 10/18/2021 | Purchase | 11,500 | 159.4300 | 11,500 | - | - | $ 1,833,445.00 | |
| 10/29/2021 | Sale | 10,341 | 167.2910 | - | (10,341) | (10,341) | | $ (1,729,956.22) |
| 10/29/2021 | Sale | 1,988 | 167.2910 | - | (1,988) | (1,988) | | $ (332,574.51) |
| 11/9/2021 | Purchase | 2,000 | 173.8200 | 2,000 | - | - | $ 347,640.00 | |
| 11/10/2021 | Purchase | 4,900 | 168.2600 | 4,900 | - | - | $ 824,474.00 | |
| 11/11/2021 | Purchase | 2,700 | 166.9700 | 2,700 | - | - | $ 450,819.00 | |
| 11/16/2021 | Sale | 10,300 | 171.8300 | - | (10,300) | (10,300) | | $ (1,769,849.00) |
| 11/17/2021 | Sale | 100 | 171.7400 | - | (100) | (100) | | $ (17,174.00) |
| 11/19/2021 | Purchase | 100 | 174.8800 | 100 | - | - | $ 17,488.00 | |
| 11/24/2021 | Purchase | 9,300 | 172.0300 | 9,300 | - | - | $ 1,599,879.00 | |
| 11/29/2021 | Sale | 9,300 | 169.8700 | - | (9,300) | (9,300) | | $ (1,579,791.00) |
| 11/30/2021 | Purchase | 11,584 | 169.2400 | 11,584 | - | - | $ 1,960,476.16 | |
| 11/30/2021 | Sale | 2,587 | 169.2400 | - | (2,587) | (2,587) | | $ (437,823.88) |
| 12/1/2021 | Sale | 10,000 | 166.7000 | - | (10,000) | (10,000) | | $ (1,667,000.00) |
| 12/6/2021 | Purchase | 7,800 | 168.9100 | 7,800 | - | - | $ 1,317,498.00 | |
| 12/7/2021 | Purchase | 3,700 | 171.2900 | 3,700 | - | - | $ 633,773.00 | |
| 12/8/2021 | Purchase | 966 | 170.4872 | 966 | - | - | $ 164,690.64 | |
| 12/8/2021 | Purchase | 13,934 | 170.4872 | 13,934 | - | - | $ 2,375,568.63 | |
| 12/9/2021 | Purchase | 200 | 168.1000 | 200 | - | - | $ 33,620.00 | |
| 12/14/2021 | Sale | 11,700 | 165.4000 | - | (11,700) | (11,700) | | $ (1,935,180.00) |
| 12/17/2021 | Purchase | 289 | 161.3600 | 289 | - | - | $ 46,633.04 | |
| 12/17/2021 | Purchase | 30,900 | 161.3600 | 30,900 | - | - | $ 4,986,024.00 | |
| 12/23/2021 | Sale | 10,300 | 165.6700 | - | (10,300) | (10,300) | | $ (1,706,401.00) |
| 12/27/2021 | Sale | 20,600 | 167.5800 | - | (20,600) | (20,600) | | $ (3,452,148.00) |
| 12/30/2021 | Sale | 6,621 | 167.4900 | - | (6,621) | (6,621) | | $ (1,108,951.29) |
| 1/3/2022 | Purchase | 5,700 | 164.6700 | 5,700 | - | - | $ 938,619.00 | |
| 1/6/2022 | Purchase | 1,200 | 161.0400 | 1,200 | - | - | $ 193,248.00 | |
| 1/18/2022 | Sale | 5,700 | 146.9500 | - | (5,700) | (5,700) | | $ (837,615.00) |
| 1/21/2022 | Sale | 4,100 | 142.9500 | - | (4,100) | (4,100) | | $ (586,095.00) |
| 1/31/2022 | Purchase* | 2,336 | 148.0700 | 2,336 | - | - | $ 345,891.52 | |
| 2/1/2022 | Purchase | 13,464 | 148.2200 | 13,464 | - | - | $ 1,995,634.08 | |
| 2/8/2022 | Purchase | 1,200 | 143.5300 | 1,200 | - | - | $ 172,236.00 | |
| 2/11/2022 | Purchase | 100 | 140.1800 | 100 | - | - | $ 14,018.00 | |
| 2/14/2022 | Sale | 12,900 | 141.5900 | - | (12,900) | (12,900) | | $ (1,826,511.00) |
| 2/15/2022 | Sale | 100 | 145.5800 | - | (100) | (100) | | $ (14,558.00) |
| 2/28/2022 | Purchase | 11,061 | 136.5500 | 11,061 | - | - | $ 1,510,379.55 | |
| 2/28/2022 | Purchase | 881 | 136.5500 | 881 | - | - | $ 120,300.55 | |
| 3/11/2022 | Purchase | 6,409 | 125.6748 | 6,409 | - | - | $ 805,449.79 | |
| 3/11/2022 | Purchase | 1,058 | 125.6748 | 1,058 | - | - | $ 132,963.94 | |
| 3/11/2022 | Purchase | 11,928 | 125.8775 | 11,928 | - | - | $ 1,501,466.82 | |
| 3/11/2022 | Purchase | 1,968 | 125.8775 | 1,968 | - | - | $ 247,726.92 | |
| 3/14/2022 | Purchase | 10,190 | 121.2432 | 10,190 | - | - | $ 1,235,468.21 | |
| 3/14/2022 | Purchase | 61,740 | 121.2432 | 61,740 | - | - | $ 7,485,555.17 | |
| 3/14/2022 | Purchase | 16,400 | 117.5700 | 16,400 | - | - | $ 1,928,148.00 | |
| 3/15/2022 | Purchase | 4,230 | 120.1277 | 4,230 | - | - | $ 508,140.17 | |

**SWIB 10(b) LIFO Losses**

| Date | Type | Qty | Price | Qty | Qty | Qty | | Amount | | Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | Purchase | 25,660 | 120.1277 | 25,660 | - | - | $ | 3,082,476.76 | | |
| 3/16/2022 | Purchase | 5,300 | 124.2087 | 5,300 | - | - | $ | 658,306.11 | | |
| 3/16/2022 | Purchase | 32,090 | 124.2087 | 32,090 | - | - | $ | 3,985,857.15 | | |
| 3/16/2022 | Purchase | 30,500 | 125.1900 | 30,500 | - | - | $ | 3,818,295.00 | | |
| 3/17/2022 | Purchase | 14,750 | 125.0542 | 14,750 | - | - | $ | 1,844,549.45 | | |
| 3/17/2022 | Purchase | 2,430 | 125.0542 | 2,430 | - | - | $ | 303,881.71 | | |
| 3/18/2022 | Purchase | 25,130 | 128.8249 | 25,130 | - | - | $ | 3,237,369.71 | | |
| 3/18/2022 | Purchase | 4,150 | 128.8249 | 4,150 | - | - | $ | 534,623.34 | | |
| 3/18/2022 | Purchase | 322 | 131.2400 | 322 | - | - | $ | 42,259.28 | | |
| 3/18/2022 | Purchase | 22,200 | 131.2400 | 22,200 | - | - | $ | 2,913,528.00 | | |
| 3/21/2022 | Purchase | 2,380 | 131.0375 | 2,380 | - | - | $ | 311,869.25 | | |
| 3/21/2022 | Purchase | 14,410 | 131.0375 | 14,410 | - | - | $ | 1,888,250.38 | | |
| 3/21/2022 | Purchase | 27,700 | 130.1900 | 27,700 | - | - | $ | 3,606,263.00 | | |
| 3/22/2022 | Sale | 1,000 | 133.0900 | - | (1,000) | (1,000) | | | $ | (133,090.00) |
| 3/23/2022 | Sale | 700 | 133.0000 | - | (700) | (700) | | | $ | (93,100.00) |
| 3/24/2022 | Sale | 21,600 | 132.0800 | - | (21,600) | (21,600) | | | $ | (2,852,928.00) |
| 3/25/2022 | Sale | 19,300 | 133.7000 | - | (19,300) | (19,300) | | | $ | (2,580,410.00) |
| 3/28/2022 | Sale | 4,450 | 134.8100 | - | (4,450) | (4,450) | | | $ | (599,904.50) |
| 3/29/2022 | Sale | 19,250 | 139.1400 | - | (19,250) | (19,250) | | | $ | (2,678,445.00) |
| 3/30/2022 | Sale | 5,249 | 138.5400 | - | (5,249) | (5,249) | | | $ | (727,196.46) |
| 3/31/2022 | Purchase | 2,957 | 134.5600 | 2,957 | - | - | $ | 397,893.92 | | |
| 3/31/2022 | Sale | 46,648 | 134.5610 | - | (46,648) | (46,648) | | | $ | (6,277,001.53) |
| 4/5/2022 | Purchase | 33 | 132.3000 | 33 | - | - | $ | 4,365.90 | | |
| 4/5/2022 | Sale | 100 | 132.3000 | - | (100) | (100) | | | $ | (13,230.00) |
| 4/6/2022 | Purchase | 34 | 128.3600 | 34 | - | - | $ | 4,364.24 | | |
| 4/6/2022 | Purchase | 100 | 128.3600 | 100 | - | - | $ | 12,836.00 | | |
| 4/7/2022 | Purchase | 70 | 129.3800 | 70 | - | - | $ | 9,056.60 | | |
| 4/8/2022 | Sale | 32 | 128.1500 | - | (32) | (32) | | | $ | (4,100.80) |
| 4/12/2022 | Purchase | 5,300 | 125.0400 | 5,300 | - | - | $ | 662,712.00 | | |
| 4/14/2022 | Sale | 4,900 | 133.4600 | - | (4,900) | (4,900) | | | $ | (653,954.00) |
| 4/18/2022 | Sale | 15,200 | 131.6300 | - | (15,200) | (15,200) | | | $ | (2,000,776.00) |
| 4/21/2022 | Purchase | 15,200 | 135.4600 | 15,200 | - | - | $ | 2,058,992.00 | | |
| 4/25/2022 | Purchase | 15,800 | 127.9400 | 15,800 | - | - | $ | 2,021,452.00 | | |
| 4/27/2022 | Sale | 1,600 | 121.2400 | - | (1,600) | (1,600) | | | $ | (193,984.00) |
| 4/28/2022 | Purchase | 100 | 127.0500 | 100 | - | - | $ | 12,705.00 | | |
| 4/28/2022 | Sale | 6,982 | 124.3007 | - | (6,982) | (6,982) | | | $ | (867,867.49) |
| 4/28/2022 | Sale | 442 | 124.3007 | - | (442) | (442) | | | $ | (54,940.91) |
| 4/29/2022 | Sale | 100 | 124.7000 | - | (100) | (100) | | | $ | (12,470.00) |
| 5/2/2022 | Sale | 32,100 | 126.0800 | - | (32,100) | (32,100) | | | $ | (4,047,168.00) |
| 5/3/2022 | Purchase | 16,000 | 122.8600 | 16,000 | - | - | $ | 1,965,760.00 | | |
| 5/4/2022 | Purchase | 3,100 | 126.0670 | 3,100 | - | - | $ | 390,807.70 | | |
| 5/4/2022 | Purchase | 11,700 | 126.0670 | 11,700 | - | - | $ | 1,474,983.90 | | |
| 5/4/2022 | Purchase | 6,400 | 123.0184 | 6,400 | - | - | $ | 787,317.76 | | |
| 5/4/2022 | Purchase | 24,400 | 123.0184 | 24,400 | - | - | $ | 3,001,648.96 | | |
| 5/5/2022 | Purchase | 13,132 | 119.4317 | 13,132 | - | - | $ | 1,568,377.07 | | |
| 5/5/2022 | Purchase | 50,075 | 119.4317 | 50,075 | - | - | $ | 5,980,542.38 | | |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | Sale | 100 | 118.6300 | - | (100) | (100) | | $ (11,863.00) |
| 5/6/2022 | Purchase | 32,200 | 114.4900 | 32,200 | - | - | $ 3,686,578.00 | |
| 5/9/2022 | Purchase | 26,500 | 111.2100 | 26,500 | - | - | $ 2,947,065.00 | |
| 5/10/2022 | Purchase | 7,800 | 109.4900 | 7,800 | - | - | $ 854,022.00 | |
| 5/12/2022 | Sale | 1,900 | 107.9000 | - | (1,900) | (1,900) | | $ (205,010.00) |
| 5/13/2022 | Purchase | 4,300 | 112.1038 | 4,300 | - | - | $ 482,046.34 | |
| 5/13/2022 | Purchase | 16,500 | 112.1038 | 16,500 | - | - | $ 1,849,712.70 | |
| 5/13/2022 | Sale | 100 | 113.0100 | - | (100) | (100) | | $ (11,301.00) |
| 5/16/2022 | Purchase | 6,900 | 112.1854 | 6,900 | - | - | $ 774,079.26 | |
| 5/16/2022 | Purchase | 26,400 | 112.1854 | 26,400 | - | - | $ 2,961,694.56 | |
| 5/16/2022 | Sale | 5,900 | 112.6000 | - | (5,900) | (5,900) | | $ (664,340.00) |
| 5/18/2022 | Purchase | 15,232 | 112.3117 | 15,232 | - | - | $ 1,710,731.80 | |
| 5/18/2022 | Purchase | 57,758 | 112.3117 | 57,758 | - | - | $ 6,486,899.17 | |
| 5/19/2022 | Sale | 1,900 | 106.4400 | - | (1,900) | (1,900) | | $ (202,236.00) |
| 5/23/2022 | Purchase | 7,280 | 107.0589 | 7,280 | - | - | $ 779,388.78 | |
| 5/23/2022 | Purchase | 44,160 | 107.0589 | 44,160 | - | - | $ 4,727,720.98 | |
| 5/26/2022 | Purchase | 100 | 112.9400 | 100 | - | - | $ 11,294.00 | |
| 5/31/2022 | Sale | 1,296 | 118.8500 | - | (1,296) | (1,296) | | $ (154,029.60) |
| 5/31/2022 | Sale | 434 | 118.8500 | - | (434) | (434) | | $ (51,580.90) |
| 5/31/2022 | Sale | 9,027 | 118.8510 | - | (9,027) | (9,027) | | $ (1,072,867.98) |
| 5/31/2022 | Sale | 24,588 | 118.8510 | - | (24,588) | (24,588) | | $ (2,922,308.39) |
| 6/1/2022 | Sale | 11,500 | 118.6800 | - | (11,500) | (11,500) | | $ (1,364,820.00) |
| 6/6/2022 | Sale | 200 | 120.2300 | - | (200) | (200) | | $ (24,046.00) |
| 6/7/2022 | Purchase | 11,400 | 121.6700 | 11,400 | - | - | $ 1,387,038.00 | |
| 6/8/2022 | Purchase | 100 | 122.4000 | 100 | - | - | $ 12,240.00 | |
| 6/10/2022 | Purchase | 2,300 | 114.7300 | 2,300 | - | - | $ 263,879.00 | |
| 6/13/2022 | Sale | 382 | 110.4400 | - | (382) | (382) | | $ (42,188.08) |
| 6/14/2022 | Purchase | 300 | 110.7200 | 300 | - | - | $ 33,216.00 | |
| 6/14/2022 | Sale | 371 | 110.7200 | - | (371) | (371) | | $ (41,077.12) |
| 6/15/2022 | Purchase | 3,343 | 113.4400 | 3,343 | - | - | $ 379,229.92 | |
| 6/15/2022 | Sale | 360 | 113.4400 | - | (360) | (360) | | $ (40,838.40) |
| 6/16/2022 | Sale | 407 | 107.1200 | - | (407) | (407) | | $ (43,597.84) |
| 6/21/2022 | Purchase | 2,000 | 108.6800 | 2,000 | - | - | $ 217,360.00 | |
| 6/21/2022 | Sale | 337 | 108.6800 | - | (337) | (337) | | $ (36,625.16) |
| 6/22/2022 | Purchase | 8,500 | 104.9200 | 8,500 | - | - | $ 891,820.00 | |
| 6/22/2022 | Sale | 424 | 104.9200 | - | (424) | (424) | | $ (44,486.08) |
| 6/23/2022 | Purchase | 4,900 | 108.0000 | 4,900 | - | - | $ 529,200.00 | |
| 6/23/2022 | Sale | 377 | 108.0000 | - | (377) | (377) | | $ (40,716.00) |
| 6/24/2022 | Purchase | 54,400 | 112.9100 | 54,400 | - | - | $ 6,142,304.00 | |
| 6/24/2022 | Sale | 393 | 112.9100 | - | (393) | (393) | | $ (44,373.63) |
| 6/27/2022 | Purchase | 31,700 | 110.5000 | 31,700 | - | - | $ 3,502,850.00 | |
| 6/27/2022 | Sale | 291 | 110.5000 | - | (291) | (291) | | $ (32,155.50) |
| 6/28/2022 | Purchase | 11,300 | 102.7800 | 11,300 | - | - | $ 1,161,414.00 | |
| 6/28/2022 | Sale | 470 | 102.7800 | - | (470) | (470) | | $ (48,306.60) |
| 6/29/2022 | Purchase | 3,000 | 103.2500 | 3,000 | - | - | $ 309,750.00 | |
| 6/29/2022 | Sale | 384 | 103.2500 | - | (384) | (384) | | $ (39,648.00) |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 | Sale | 376 | 102.2000 | - | (376) | (376) | | | $ (38,427.20) |
| 6/30/2022 | Sale | 25,050 | 102.2000 | - | (25,050) | (25,050) | | | $ (2,560,110.00) |
| 7/1/2022 | Sale | 24,950 | 101.1800 | - | (24,950) | (24,950) | | | $ (2,524,441.00) |
| 7/1/2022 | Sale | 253 | 101.1800 | - | (253) | (253) | | | $ (25,598.54) |
| 7/5/2022 | Purchase | 1,790 | 102.8400 | 1,790 | - | - | $ | 184,083.60 | |
| 7/5/2022 | Purchase | 10,850 | 102.8400 | 10,850 | - | - | $ | 1,115,814.00 | |
| 7/5/2022 | Sale | 245 | 104.3200 | - | (245) | (245) | | | $ (25,558.39) |
| 7/5/2022 | Sale | 39,200 | 104.3200 | - | (39,200) | (39,200) | | | $ (4,089,344.00) |
| 7/6/2022 | Sale | 396 | 104.2300 | - | (396) | (396) | | | $ (41,275.08) |
| 7/6/2022 | Sale | 23,700 | 104.2300 | - | (23,700) | (23,700) | | | $ (2,470,251.00) |
| 7/7/2022 | Sale | 376 | 108.1300 | - | (376) | (376) | | | $ (40,656.88) |
| 7/7/2022 | Sale | 13,000 | 108.1300 | - | (13,000) | (13,000) | | | $ (1,405,690.00) |
| 7/8/2022 | Sale | 379 | 107.9300 | - | (379) | (379) | | | $ (40,905.47) |
| 7/8/2022 | Sale | 3,300 | 107.9300 | - | (3,300) | (3,300) | | | $ (356,169.00) |
| 7/11/2022 | Sale | 391 | 105.1100 | - | (391) | (391) | | | $ (41,098.01) |
| 7/12/2022 | Purchase | 16,300 | 103.7600 | 16,300 | - | - | $ | 1,691,288.00 | |
| 7/12/2022 | Sale | 398 | 103.7600 | - | (398) | (398) | | | $ (41,296.48) |
| 7/13/2022 | Purchase | 1,400 | 105.1100 | 1,400 | - | - | $ | 147,154.00 | |
| 7/14/2022 | Sale | 378 | 103.2200 | - | (378) | (378) | | | $ (39,017.16) |
| 7/15/2022 | Purchase | 1,000 | 104.7000 | 1,000 | - | - | $ | 104,700.00 | |
| 7/15/2022 | Sale | 534 | 104.7000 | - | (534) | (534) | | | $ (55,909.80) |
| 7/18/2022 | Purchase | 18,100 | 103.9400 | 18,100 | - | - | $ | 1,881,314.00 | |
| 7/18/2022 | Sale | 577 | 103.9400 | - | (577) | (577) | | | $ (59,973.38) |
| 7/19/2022 | Sale | 593 | 109.1900 | - | (593) | (593) | | | $ (64,749.67) |
| 7/19/2022 | Sale | 20,300 | 109.1900 | - | (20,300) | (20,300) | | | $ (2,216,557.00) |
| 7/20/2022 | Purchase | 31 | 111.1100 | 31 | - | - | $ | 3,444.41 | |
| 7/20/2022 | Sale | 12,393 | 111.0246 | - | (12,393) | (12,393) | | | $ (1,375,927.87) |
| 7/20/2022 | Sale | 546 | 111.1100 | - | (546) | (546) | | | $ (60,666.06) |
| 7/20/2022 | Sale | 75,007 | 111.0246 | - | (75,007) | (75,007) | | | $ (8,327,622.10) |
| 7/21/2022 | Purchase | 1,070 | 110.3700 | 1,070 | - | - | $ | 118,095.90 | |
| 7/21/2022 | Purchase | 6,470 | 110.3700 | 6,470 | - | - | $ | 714,093.90 | |
| 7/21/2022 | Sale | 6,278 | 111.1131 | - | (6,278) | (6,278) | | | $ (697,568.04) |
| 7/21/2022 | Sale | 30 | 111.6200 | - | (30) | (30) | | | $ (3,348.60) |
| 7/21/2022 | Sale | 37,996 | 111.1131 | - | (37,996) | (37,996) | | | $ (4,221,853.35) |
| 7/21/2022 | Sale | 495 | 111.6200 | - | (495) | (495) | | | $ (55,251.90) |
| 7/21/2022 | Sale | 200 | 111.6200 | - | (200) | (200) | | | $ (22,324.00) |
| 7/25/2022 | Sale | 519 | 109.2800 | - | (519) | (519) | | | $ (56,716.32) |
| 7/26/2022 | Sale | 2,076 | 105.2000 | - | (2,076) | (2,076) | | | $ (218,395.20) |
| 7/27/2022 | Purchase | 11,260 | 106.6074 | 11,260 | - | - | $ | 1,200,399.31 | |
| 7/27/2022 | Purchase | 1,850 | 106.6074 | 1,850 | - | - | $ | 197,223.69 | |
| 7/27/2022 | Sale | 1,200 | 107.8600 | - | (1,200) | (1,200) | | | $ (129,432.00) |
| 7/28/2022 | Purchase | 1,500 | 109.5718 | 1,500 | - | - | $ | 164,357.70 | |
| 7/28/2022 | Purchase | 1,096 | 112.1158 | 1,096 | - | - | $ | 122,878.92 | |
| 7/28/2022 | Purchase | 5,600 | 109.5718 | 5,600 | - | - | $ | 613,602.08 | |
| 7/28/2022 | Purchase | 4,372 | 112.1158 | 4,372 | - | - | $ | 490,170.28 | |
| 7/28/2022 | Purchase | 4,300 | 111.2450 | 4,300 | - | - | $ | 478,353.50 | |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | Col1 | Col2 | Col3 | | Amount | | Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2022 | Purchase | 16,300 | 111.2450 | 16,300 | - | - | $ | 1,813,293.50 | | |
| 7/28/2022 | Purchase | 3,100 | 110.6151 | 3,100 | - | - | $ | 342,906.81 | | |
| 7/28/2022 | Sale | 30,100 | 112.2300 | - | (30,100) | (30,100) | | | $ | (3,378,123.00) |
| 7/29/2022 | Purchase | 8,730 | 112.8459 | 8,730 | - | - | $ | 985,144.71 | | |
| 7/29/2022 | Purchase | 1,440 | 112.8459 | 1,440 | - | - | $ | 162,498.10 | | |
| 7/29/2022 | Sale | 17,765 | 114.9210 | - | (17,765) | (17,765) | | | $ | (2,041,571.57) |
| 8/1/2022 | Sale | 7,800 | 114.3000 | - | (7,800) | (7,800) | | | $ | (891,540.00) |
| 8/2/2022 | Purchase | 7,100 | 111.7700 | 7,100 | - | - | $ | 793,567.00 | | |
| 8/4/2022 | Purchase | 3,600 | 114.3483 | 3,600 | - | - | $ | 411,653.88 | | |
| 8/4/2022 | Sale | 700 | 114.4800 | - | (700) | (700) | | | $ | (80,136.00) |
| 8/9/2022 | Purchase | 13,400 | 110.1100 | 13,400 | - | - | $ | 1,475,474.00 | | |
| 8/11/2022 | Purchase | 2,000 | 114.1000 | 2,000 | - | - | $ | 228,200.00 | | |
| 8/11/2022 | Sale | 200 | 114.4949 | - | (200) | (200) | | | $ | (22,898.98) |
| 8/16/2022 | Purchase | 569 | 117.3803 | 569 | - | - | $ | 66,789.39 | | |
| 8/16/2022 | Purchase | 6,862 | 117.3803 | 6,862 | - | - | $ | 805,463.62 | | |
| 8/16/2022 | Sale | 15,400 | 118.0600 | - | (15,400) | (15,400) | | | $ | (1,818,124.00) |
| 8/17/2022 | Purchase | 43,120 | 117.2174 | 43,120 | - | - | $ | 5,054,414.29 | | |
| 8/17/2022 | Purchase | 7,120 | 117.2174 | 7,120 | - | - | $ | 834,587.89 | | |
| 8/18/2022 | Purchase | 100 | 116.2509 | 100 | - | - | $ | 11,625.09 | | |
| 8/18/2022 | Purchase | 7,099 | 115.9484 | 7,099 | - | - | $ | 823,117.68 | | |
| 8/18/2022 | Purchase | 43,028 | 115.9484 | 43,028 | - | - | $ | 4,989,027.76 | | |
| 8/25/2022 | Purchase | 3,408 | 112.7268 | 3,408 | - | - | $ | 384,172.93 | | |
| 8/25/2022 | Purchase | 12,984 | 112.7268 | 12,984 | - | - | $ | 1,463,644.76 | | |
| 8/30/2022 | Purchase | 500 | 107.8600 | 500 | - | - | $ | 53,930.00 | | |
| 8/31/2022 | Sale | 3,518 | 106.4510 | - | (3,518) | (3,518) | | | $ | (374,494.62) |
| 8/31/2022 | Sale | 46,624 | 106.4510 | - | (46,624) | (46,624) | | | $ | (4,963,171.38) |
| 8/31/2022 | Sale | 1,044 | 106.4500 | - | (1,044) | (1,044) | | | $ | (111,133.80) |
| 8/31/2022 | Sale | 403 | 106.4500 | - | (403) | (403) | | | $ | (42,899.35) |
| 9/1/2022 | Purchase | 100 | 104.6758 | 100 | - | - | $ | 10,467.58 | | |
| 9/8/2022 | Purchase | 100 | 107.9867 | 100 | - | - | $ | 10,798.67 | | |
| 9/8/2022 | Purchase | 1,200 | 108.7300 | 1,200 | - | - | $ | 130,476.00 | | |
| 9/15/2022 | Purchase | 19,200 | 105.5000 | 19,200 | - | - | $ | 2,025,600.00 | | |
| 9/15/2022 | Sale | 100 | 106.0275 | - | (100) | (100) | | | $ | (10,602.75) |
| 9/16/2022 | Sale | 500 | 104.1200 | - | (500) | (500) | | | $ | (52,060.00) |
| 9/21/2022 | Purchase | 1,600 | 99.7900 | 1,600 | - | - | $ | 159,664.00 | | |
| 9/26/2022 | Sale | 57,109 | 96.0610 | - | (57,109) | (57,109) | | | $ | (5,485,947.65) |
| 9/27/2022 | Purchase | 800 | 96.2900 | 800 | - | - | $ | 77,032.00 | | |
| 9/28/2022 | Purchase | 56,100 | 98.7000 | 56,100 | - | - | $ | 5,537,070.00 | | |
| 9/29/2022 | Purchase | 200 | 95.2677 | 200 | - | - | $ | 19,053.54 | | |
| 9/30/2022 | Sale | 3,376 | 83.1210 | - | (3,376) | (3,376) | | | $ | (280,616.50) |
| 9/30/2022 | Sale | 39,755 | 83.1210 | - | (39,755) | (39,755) | | | $ | (3,304,475.36) |
| 10/3/2022 | Purchase | 38,230 | 85.5106 | 38,230 | - | - | $ | 3,269,070.24 | | |
| 10/3/2022 | Purchase | 6,310 | 85.5106 | 6,310 | - | - | $ | 539,571.89 | | |
| 10/3/2022 | Purchase | 16,800 | 85.4000 | 16,800 | - | - | $ | 1,434,720.00 | | |
| 10/3/2022 | Sale | 7,837 | 85.4010 | - | (7,837) | (7,837) | | | $ | (669,287.64) |
| 10/3/2022 | Sale | 1,983 | 85.8113 | - | (1,983) | (1,983) | | | $ | (170,163.81) |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | Sale | 577 | 85.8113 | - | (577) | (577) | | | $ | (49,513.12) |
| 10/4/2022 | Purchase | 2,500 | 87.8884 | 2,500 | - | - | $ | 219,721.00 | | |
| 10/4/2022 | Purchase | 15,180 | 87.8884 | 15,180 | - | - | $ | 1,334,145.90 | | |
| 10/4/2022 | Sale | 28,050 | 88.6400 | - | (28,050) | (28,050) | | | $ | (2,486,352.00) |
| 10/5/2022 | Sale | 44,850 | 91.1000 | - | (44,850) | (44,850) | | | $ | (4,085,835.00) |
| 10/6/2022 | Sale | 100 | 90.1700 | - | (100) | (100) | | | $ | (9,017.00) |
| 10/7/2022 | Purchase | 100 | 87.1600 | 100 | - | - | $ | 8,716.00 | | |
| 10/13/2022 | Purchase | 100 | 88.8563 | 100 | - | - | $ | 8,885.63 | | |
| 10/20/2022 | Sale | 100 | 88.3220 | - | (100) | (100) | | | $ | (8,832.20) |
| 10/21/2022 | Purchase | 2,000 | 88.5000 | 2,000 | - | - | $ | 177,000.00 | | |
| 10/21/2022 | Sale | 15,583 | 87.6414 | - | (15,583) | (15,583) | | | $ | (1,365,715.94) |
| 10/21/2022 | Sale | 59,281 | 87.6414 | - | (59,281) | (59,281) | | | $ | (5,195,469.77) |
| 10/24/2022 | Sale | 800 | 88.0166 | - | (800) | (800) | | | $ | (70,413.28) |
| 10/24/2022 | Sale | 2,900 | 88.0166 | - | (2,900) | (2,900) | | | $ | (255,248.14) |
| 10/24/2022 | Sale | 5,600 | 87.9035 | - | (5,600) | (5,600) | | | $ | (492,259.60) |
| 10/24/2022 | Sale | 21,300 | 87.9035 | - | (21,300) | (21,300) | | | $ | (1,872,344.55) |
| 10/25/2022 | Sale | 5,711 | 89.5039 | - | (5,711) | (5,711) | | | $ | (511,156.77) |
| 10/25/2022 | Sale | 1,451 | 89.5039 | - | (1,451) | (1,451) | | | $ | (129,870.16) |
| 10/27/2022 | Sale | 37,012 | 90.5420 | - | (37,012) | (37,012) | | | $ | (3,351,140.47) |
| 10/27/2022 | Sale | 700 | 90.5400 | - | (700) | (700) | | | $ | (63,378.00) |
| 10/31/2022 | Sale | 1,200 | 92.6800 | - | (1,200) | (1,200) | | | $ | (111,216.00) |
| 10/31/2022 | Sale | 19,674 | 92.6800 | - | (19,674) | (19,674) | | | $ | (1,823,386.32) |
| 11/3/2022 | Sale | 200 | 90.9498 | - | (200) | (200) | | | $ | (18,189.96) |
| 11/10/2022 | Sale | 800 | 98.2769 | - | (800) | (800) | | | $ | (78,621.52) |
| 11/16/2022 | Purchase | 1,500 | 105.2300 | 1,500 | - | - | $ | 157,845.00 | | |
| 11/17/2022 | Purchase | 1,900 | 105.3600 | 1,900 | - | - | $ | 200,184.00 | | |
| 11/17/2022 | Sale | 300 | 103.8521 | - | (300) | (300) | | | $ | (31,155.63) |
| 11/18/2022 | Purchase | 1,400 | 105.4307 | 1,400 | - | - | $ | 147,602.98 | | |
| 11/23/2022 | Purchase | 700 | 106.6500 | 700 | - | - | $ | 74,655.00 | | |
| 11/28/2022 | Purchase | 1,200 | 104.9600 | 1,200 | - | - | $ | 125,952.00 | | |
| 11/30/2022 | Purchase | 1,100 | 109.6900 | 1,100 | - | - | $ | 120,659.00 | | |
| 11/30/2022 | Sale | 488 | 109.6927 | - | (488) | (488) | | | $ | (53,530.04) |
| 11/30/2022 | Sale | 1,322 | 109.6927 | - | (1,322) | (1,322) | | | $ | (145,013.75) |
| 12/1/2022 | Sale | 100 | 111.1118 | - | (100) | (100) | | | $ | (11,111.18) |
| 12/7/2022 | Purchase | 1,100 | 108.3300 | 1,100 | - | - | $ | 119,163.00 | | |
| 12/8/2022 | Sale | 100 | 110.1200 | - | (100) | (100) | | | $ | (11,012.00) |
| 12/9/2022 | Purchase | 1,900 | 109.4200 | 1,900 | - | - | $ | 207,898.00 | | |
| 12/12/2022 | Sale | 106 | 112.0700 | - | (106) | (106) | | | $ | (11,879.42) |
| 12/15/2022 | Purchase | 100 | 108.2282 | 100 | - | - | $ | 10,822.82 | | |
| 12/20/2022 | Purchase | 2,600 | 103.2100 | 2,600 | - | - | $ | 268,346.00 | | |
| 12/21/2022 | Sale | 16,800 | 115.7800 | - | (16,800) | (16,800) | | | $ | (1,945,104.00) |
| 12/28/2022 | Purchase | 11,200 | 114.9800 | 11,200 | - | - | $ | 1,287,776.00 | | |
| 12/29/2022 | Sale | 800 | 117.5025 | - | (800) | (800) | | | $ | (94,002.00) |
| 12/30/2022 | Sale | 15,141 | 117.0100 | - | (15,141) | (15,141) | | | $ | (1,771,648.41) |
| 1/4/2023 | Purchase | 1,100 | 121.2150 | 1,100 | - | - | $ | 133,336.50 | | |
| 1/5/2023 | Sale | 4,700 | 121.3780 | - | (4,700) | (4,700) | | | $ | (570,476.60) |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | Cost | Loss |
|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | Purchase | 6,500 | 124.8500 | 6,500 | - | - | $ 811,525.00 | |
| 1/19/2023 | Purchase | 100 | 124.1225 | 100 | - | - | $ 12,412.25 | |
| 1/19/2023 | Purchase | 2,700 | 124.5300 | 2,700 | - | - | $ 336,231.00 | |
| 1/25/2023 | Sale | 6,700 | 126.8200 | - | (6,700) | (6,700) | | $ (849,694.00) |
| 1/26/2023 | Purchase | 2,200 | 127.5300 | 2,200 | - | - | $ 280,566.00 | |
| 1/27/2023 | Sale | 500 | 127.5300 | - | (500) | (500) | | $ (63,765.00) |
| 1/31/2023 | Purchase | 8,749 | 127.3290 | 8,749 | - | - | $ 1,114,001.41 | |
| 1/31/2023 | Sale | 6,940 | 127.3300 | - | (6,940) | (6,940) | | $ (883,670.20) |
| 2/3/2023 | Purchase | 11,200 | 127.6100 | 11,200 | - | - | $ 1,429,232.00 | |
| 2/9/2023 | Sale | 100 | 123.2923 | - | (100) | (100) | | $ (12,329.23) |
| 2/9/2023 | Sale | 1,300 | 122.1800 | - | (1,300) | (1,300) | | $ (158,834.00) |
| 2/13/2023 | Sale | 16,500 | 125.1500 | - | (16,500) | (16,500) | | $ (2,064,975.00) |
| 2/22/2023 | Purchase* | 121,760 | 119.9000 | 121,760 | - | - | $ 14,599,024.00 | |
| 2/23/2023 | Purchase | 2,200 | 119.9600 | 2,200 | - | - | $ 263,912.00 | |
| 2/28/2023 | Purchase | 5,904 | 118.7895 | 5,904 | - | - | $ 701,333.21 | |
| 2/28/2023 | Sale | 140 | 118.7900 | - | (140) | (140) | | $ (16,630.60) |
| 3/3/2023 | Purchase | 1,600 | 120.9400 | 1,600 | - | - | $ 193,504.00 | |
| 3/17/2023 | Sale | 400 | 120.3900 | - | (400) | (400) | | $ (48,156.00) |
| 3/20/2023 | Purchase | 23,684 | 120.5148 | 23,684 | - | - | $ 2,854,272.50 | |
| 3/20/2023 | Purchase | 5,036 | 120.5148 | 5,036 | - | - | $ 606,912.53 | |
| 3/28/2023 | Purchase | 7,700 | 117.8700 | 7,700 | - | - | $ 907,599.00 | |
| 3/30/2023 | Purchase | 1,400 | 120.1000 | 1,400 | - | - | $ 168,140.00 | |
| 3/31/2023 | Purchase | 10,615 | 122.6400 | 10,615 | - | - | $ 1,301,823.60 | |
| 3/31/2023 | Purchase | 9,700 | 122.6400 | 9,700 | - | - | $ 1,189,608.00 | |
| 4/4/2023 | Sale | 17,400 | 123.6900 | - | (17,400) | (17,400) | | $ (2,152,206.00) |
| 4/6/2023 | Purchase | 26,900 | 120.1682 | 26,900 | - | - | $ 3,232,524.58 | |
| 4/6/2023 | Purchase | 5,700 | 120.1682 | 5,700 | - | - | $ 684,958.74 | |
| 4/6/2023 | Purchase | 1,100 | 120.2200 | 1,100 | - | - | $ 132,242.00 | |
| 4/6/2023 | Purchase | 800 | 120.2505 | 800 | - | - | $ 96,200.40 | |
| 4/6/2023 | Purchase | 3,700 | 120.2505 | 3,700 | - | - | $ 444,926.85 | |
| 4/10/2023 | Purchase | 4,283 | 121.3015 | 4,283 | - | - | $ 519,534.32 | |
| 4/10/2023 | Purchase | 20,112 | 121.3015 | 20,112 | - | - | $ 2,439,615.77 | |
| 4/10/2023 | Purchase | 1,100 | 121.9100 | 1,100 | - | - | $ 134,101.00 | |
| 4/14/2023 | Sale | 17,300 | 125.9500 | - | (17,300) | (17,300) | | $ (2,178,935.00) |
| 4/18/2023 | Purchase | 17,300 | 126.2100 | 17,300 | - | - | $ 2,183,433.00 | |
| 4/19/2023 | Purchase | 2,604 | 125.7708 | 2,604 | - | - | $ 327,507.16 | |
| 4/19/2023 | Purchase | 12,247 | 125.7708 | 12,247 | - | - | $ 1,540,314.99 | |
| 4/20/2023 | Purchase | 100 | 124.4500 | 100 | - | - | $ 12,445.00 | |
| 4/21/2023 | Purchase | 15,900 | 125.5300 | 15,900 | - | - | $ 1,995,927.00 | |
| 4/25/2023 | Sale | 26,800 | 124.6600 | - | (26,800) | (26,800) | | $ (3,340,888.00) |
| 4/26/2023 | Sale | 900 | 123.8400 | - | (900) | (900) | | $ (111,456.00) |
| 4/28/2023 | Sale | 1,500 | 126.7200 | - | (1,500) | (1,500) | | $ (190,080.00) |
| 5/1/2023 | Sale | 900 | 127.9200 | - | (900) | (900) | | $ (115,128.00) |
| 5/3/2023 | Purchase | 9,900 | 126.7400 | 9,900 | - | - | $ 1,254,726.00 | |
| 5/10/2023 | Sale | 6,100 | 123.5100 | - | (6,100) | (6,100) | | $ (753,411.00) |
| 5/11/2023 | Purchase | 16,900 | 122.2200 | 16,900 | - | - | $ 2,065,518.00 | |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Qty | Price | | | | $ | $ |
|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | Sale | 1,500 | 120.2100 | - | (1,500) | (1,500) | | $ (180,315.00) |
| 5/15/2023 | Sale | 1,800 | 119.8300 | - | (1,800) | (1,800) | | $ (215,694.00) |
| 5/16/2023 | Sale | 800 | 116.4876 | - | (800) | (800) | | $ (93,190.08) |
| 5/16/2023 | Sale | 2,000 | 116.9778 | - | (2,000) | (2,000) | | $ (233,955.60) |
| 5/16/2023 | Sale | 1,200 | 116.9240 | - | (1,200) | (1,200) | | $ (140,308.80) |
| 5/16/2023 | Sale | 600 | 116.4800 | - | (600) | (600) | | $ (69,888.00) |
| 5/16/2023 | Sale | 3,900 | 116.4876 | - | (3,900) | (3,900) | | $ (454,301.64) |
| 5/16/2023 | Sale | 9,700 | 116.9778 | - | (9,700) | (9,700) | | $ (1,134,684.66) |
| 5/16/2023 | Sale | 5,800 | 116.9240 | - | (5,800) | (5,800) | | $ (678,159.20) |
| 5/17/2023 | Sale | 1,600 | 116.3198 | - | (1,600) | (1,600) | | $ (186,111.68) |
| 5/17/2023 | Sale | 600 | 116.8550 | - | (600) | (600) | | $ (70,113.00) |
| 5/17/2023 | Sale | 7,200 | 116.3198 | - | (7,200) | (7,200) | | $ (837,502.56) |
| 5/17/2023 | Sale | 11,500 | 116.6948 | - | (11,500) | (11,500) | | $ (1,341,990.20) |
| 5/17/2023 | Sale | 2,500 | 116.6948 | - | (2,500) | (2,500) | | $ (291,737.00) |
| 5/18/2023 | Sale | 700 | 118.9028 | - | (700) | (700) | | $ (83,231.96) |
| 5/18/2023 | Sale | 500 | 117.0813 | - | (500) | (500) | | $ (58,540.65) |
| 5/18/2023 | Sale | 3,000 | 118.9028 | - | (3,000) | (3,000) | | $ (356,708.40) |
| 5/18/2023 | Sale | 1,700 | 117.9726 | - | (1,700) | (1,700) | | $ (200,553.42) |
| 5/18/2023 | Sale | 7,900 | 117.9726 | - | (7,900) | (7,900) | | $ (931,983.54) |
| 5/19/2023 | Sale | 722 | 114.4972 | - | (722) | (722) | | $ (82,666.98) |
| 5/19/2023 | Sale | 3,083 | 114.4972 | - | (3,083) | (3,083) | | $ (352,994.87) |
| 5/24/2023 | Purchase | 900 | 108.2900 | 900 | - | - | $ 97,461.00 | |
| 5/31/2023 | Sale | 2,916 | 105.2621 | - | (2,916) | (2,916) | | $ (306,944.28) |
| 5/31/2023 | Sale | 12,250 | 105.2621 | - | (12,250) | (12,250) | | $ (1,289,460.73) |
| 6/1/2023 | Sale | 3,178 | 104.0056 | - | (3,178) | (3,178) | | $ (330,529.80) |
| 6/1/2023 | Sale | 14,954 | 104.0056 | - | (14,954) | (14,954) | | $ (1,555,299.73) |
| 6/1/2023 | Sale | 3,000 | 103.5890 | - | (3,000) | (3,000) | | $ (310,767.00) |
| 6/1/2023 | Sale | 14,100 | 103.5890 | - | (14,100) | (14,100) | | $ (1,460,604.90) |
| 6/5/2023 | Sale | 500 | 105.2000 | - | (500) | (500) | | $ (52,600.00) |
| 6/8/2023 | Purchase | 900 | 106.2000 | 900 | - | - | $ 95,580.00 | |
| 6/12/2023 | Sale | 1,700 | 106.8300 | - | (1,700) | (1,700) | | $ (181,611.00) |
| 6/14/2023 | Sale | 19,000 | 112.8600 | - | (19,000) | (19,000) | | $ (2,144,340.00) |
| 6/16/2023 | Sale | 400 | 113.5900 | - | (400) | (400) | | $ (45,436.00) |
| 6/21/2023 | Purchase | 1,100 | 109.9800 | 1,100 | - | - | $ 120,978.00 | |
| 6/22/2023 | Purchase | 19,900 | 110.4600 | 19,900 | - | - | $ 2,198,154.00 | |
| 6/26/2023 | Sale | 27,400 | 111.7400 | - | (27,400) | (27,400) | | $ (3,061,676.00) |
| 6/28/2023 | Purchase | 7,500 | 113.0300 | 7,500 | - | - | $ 847,725.00 | |
| 6/28/2023 | Sale | 14,311 | 113.0310 | - | (14,311) | (14,311) | | $ (1,617,586.63) |
| 6/30/2023 | Purchase | 3,336 | 110.3700 | 3,336 | - | - | $ 368,194.32 | |
| 7/5/2023 | Purchase | 24,420 | 108.4757 | 24,420 | - | - | $ 2,648,976.57 | |
| 7/5/2023 | Purchase | 4,030 | 108.4757 | 4,030 | - | - | $ 437,157.07 | |
| 7/5/2023 | Purchase | 17,700 | 107.1000 | 17,700 | - | - | $ 1,895,670.00 | |
| 7/6/2023 | Sale | 2,000 | 105.1000 | - | (2,000) | (2,000) | | $ (210,200.00) |
| 7/12/2023 | Sale | 3,300 | 107.7600 | - | (3,300) | (3,300) | | $ (355,608.00) |
| 7/13/2023 | Sale | 17,700 | 107.8400 | - | (17,700) | (17,700) | | $ (1,908,768.00) |
| 7/14/2023 | Sale | 1,000 | 107.9500 | - | (1,000) | (1,000) | | $ (107,950.00) |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Quantity | Price | Purchase | Sale | Sale | Purchase $ | Loss $ |
|---|---|---|---|---|---|---|---|---|
| 7/19/2023 | Sale | 6,568 | 109.5398 | - | (6,568) | (6,568) | | $ (719,457.41) |
| 7/19/2023 | Sale | 31,028 | 109.5398 | - | (31,028) | (31,028) | | $ (3,398,800.88) |
| 7/24/2023 | Sale | 15,324 | 108.7700 | - | (15,324) | (15,324) | | $ (1,666,791.48) |
| 7/25/2023 | Sale | 5,900 | 108.0742 | - | (5,900) | (5,900) | | $ (637,637.78) |
| 7/25/2023 | Sale | 10,900 | 107.6506 | - | (10,900) | (10,900) | | $ (1,173,391.54) |
| 7/25/2023 | Sale | 28,000 | 108.0742 | - | (28,000) | (28,000) | | $ (3,026,077.60) |
| 7/25/2023 | Sale | 2,400 | 107.6506 | - | (2,400) | (2,400) | | $ (258,361.44) |
| 7/25/2023 | Sale | 900 | 107.6274 | - | (900) | (900) | | $ (96,864.66) |
| 7/25/2023 | Sale | 512 | 107.6925 | - | (512) | (512) | | $ (55,138.56) |
| 7/25/2023 | Sale | 2,367 | 107.6925 | - | (2,367) | (2,367) | | $ (254,908.15) |
| 7/25/2023 | Sale | 4,400 | 107.6274 | - | (4,400) | (4,400) | | $ (473,560.56) |
| 7/25/2023 | Sale | 1,900 | 108.3000 | - | (1,900) | (1,900) | | $ (205,770.00) |
| 7/26/2023 | Sale | 1,300 | 109.3000 | - | (1,300) | (1,300) | | $ (142,090.00) |
| 7/27/2023 | Sale | 2,000 | 107.6700 | - | (2,000) | (2,000) | | $ (215,340.00) |
| 7/28/2023 | Sale | 13,737 | 108.4387 | - | (13,737) | (13,737) | | $ (1,489,622.41) |
| 7/28/2023 | Sale | 64,608 | 108.4387 | - | (64,608) | (64,608) | | $ (7,006,007.53) |
| 7/31/2023 | Sale | 25,200 | 110.3900 | - | (25,200) | (25,200) | | $ (2,781,828.00) |
| 8/3/2023 | Sale | 12,300 | 108.6400 | - | (12,300) | (12,300) | | $ (1,336,272.00) |
| 8/4/2023 | Sale | 6,000 | 108.8100 | - | (6,000) | (6,000) | | $ (652,860.00) |
| 8/8/2023 | Purchase | 18,300 | 109.6900 | 18,300 | - | - | $ 2,007,327.00 | |
| 8/9/2023 | Purchase | 1,000 | 109.6900 | 1,000 | - | - | $ 109,690.00 | |
| 8/10/2023 | Purchase | 5,400 | 109.0300 | 5,400 | - | - | $ 588,762.00 | |
| 8/11/2023 | Sale | 11,000 | 108.0900 | - | (11,000) | (11,000) | | $ (1,188,990.00) |
| 8/18/2023 | Purchase | 1,200 | 104.7767 | 1,200 | - | - | $ 125,732.04 | |
| 8/23/2023 | Purchase | 23,800 | 98.7500 | 23,800 | - | - | $ 2,350,250.00 | |
| 8/24/2023 | Purchase | 25,200 | 97.6432 | 25,200 | - | - | $ 2,460,608.64 | |
| 8/25/2023 | Purchase | 3,500 | 98.8400 | 3,500 | - | - | $ 345,940.00 | |
| 8/28/2023 | Sale | 11,200 | 99.6300 | - | (11,200) | (11,200) | | $ (1,115,856.00) |
| 8/29/2023 | Purchase | 24,260 | 101.0160 | 24,260 | - | - | $ 2,450,648.16 | |
| 8/29/2023 | Purchase | 4,000 | 101.0160 | 4,000 | - | - | $ 404,064.00 | |
| 8/29/2023 | Sale | 21,900 | 101.7700 | - | (21,900) | (21,900) | | $ (2,228,763.00) |
| 8/30/2023 | Purchase | 13,360 | 101.9079 | 13,360 | - | - | $ 1,361,489.53 | |
| 8/30/2023 | Purchase | 2,210 | 101.9079 | 2,210 | - | - | $ 225,216.46 | |
| 8/31/2023 | Purchase | 1,180 | 102.5205 | 1,180 | - | - | $ 120,974.19 | |
| 8/31/2023 | Purchase | 140 | 102.1700 | 140 | - | - | $ 14,303.80 | |
| 8/31/2023 | Purchase | 7,158 | 102.5205 | 7,158 | - | - | $ 733,841.74 | |
| 8/31/2023 | Purchase | 852 | 102.1700 | 852 | - | - | $ 87,048.84 | |
| 8/31/2023 | Purchase | 748 | 101.7100 | 748 | - | - | $ 76,079.08 | |
| 8/31/2023 | Purchase | 193 | 101.7100 | 193 | - | - | $ 19,630.03 | |
| 9/1/2023 | Purchase | 1,750 | 102.0295 | 1,750 | - | - | $ 178,551.63 | |
| 9/1/2023 | Purchase | 10,640 | 102.0295 | 10,640 | - | - | $ 1,085,593.88 | |
| 9/1/2023 | Sale | 1,000 | 102.3600 | - | (1,000) | (1,000) | | $ (102,360.00) |
| 9/5/2023 | Purchase | 1,760 | 100.9524 | 1,760 | - | - | $ 177,676.22 | |
| 9/5/2023 | Purchase | 10,660 | 100.9524 | 10,660 | - | - | $ 1,076,152.57 | |
| 9/5/2023 | Sale | 6,100 | 100.3200 | - | (6,100) | (6,100) | | $ (611,952.00) |
| 9/6/2023 | Purchase | 1,340 | 99.8095 | 1,340 | - | - | $ 133,744.73 | |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2023 | Purchase | 17,100 | 100.1800 | 17,100 | - | - | $ | 1,713,078.00 | | |
| 9/6/2023 | Purchase | 8,080 | 99.8095 | 8,080 | - | - | $ | 806,460.76 | | |
| 9/7/2023 | Purchase | 653 | 97.8100 | 653 | - | - | $ | 63,869.93 | | |
| 9/7/2023 | Purchase | 12,777 | 98.4319 | 12,777 | - | - | $ | 1,257,664.39 | | |
| 9/7/2023 | Purchase | 2,103 | 98.4319 | 2,103 | - | - | $ | 207,002.29 | | |
| 9/7/2023 | Purchase | 107 | 97.8100 | 107 | - | - | $ | 10,465.67 | | |
| 9/11/2023 | Purchase | 22,500 | 96.7900 | 22,500 | - | - | $ | 2,177,775.00 | | |
| 9/13/2023 | Purchase | 1,300 | 96.1300 | 1,300 | - | - | $ | 124,969.00 | | |
| 9/13/2023 | Purchase | 5,541 | 96.3432 | 5,541 | - | - | $ | 533,837.67 | | |
| 9/13/2023 | Purchase | 33,564 | 96.3432 | 33,564 | - | - | $ | 3,233,663.13 | | |
| 9/14/2023 | Purchase | 36,370 | 96.8809 | 36,370 | - | - | $ | 3,523,558.30 | | |
| 9/14/2023 | Purchase | 6,000 | 96.8809 | 6,000 | - | - | $ | 581,285.40 | | |
| 9/15/2023 | Sale | 22,800 | 96.2600 | - | (22,800) | (22,800) | | | $ | (2,194,728.00) |
| 9/22/2023 | Purchase | 8,900 | 90.8500 | 8,900 | - | - | $ | 808,565.00 | | |
| 9/25/2023 | Purchase | 100 | 90.6000 | 100 | - | - | $ | 9,060.00 | | |
| 9/29/2023 | Purchase | 1,885 | 95.6200 | 1,885 | - | - | $ | 180,243.70 | | |
| 9/29/2023 | Purchase | 26,456 | 95.6200 | 26,456 | - | - | $ | 2,529,722.72 | | |
| 9/29/2023 | Sale | 22,300 | 95.6200 | - | (22,300) | (22,300) | | | $ | (2,132,326.00) |
| 10/2/2023 | Purchase | 2,230 | 95.5695 | 2,230 | - | - | $ | 213,119.99 | | |
| 10/2/2023 | Purchase | 13,530 | 95.5695 | 13,530 | - | - | $ | 1,293,055.32 | | |
| 10/3/2023 | Purchase | 27,320 | 95.3440 | 27,320 | - | - | $ | 2,604,798.08 | | |
| 10/3/2023 | Purchase | 4,510 | 95.3440 | 4,510 | - | - | $ | 430,001.44 | | |
| 10/4/2023 | Purchase | 1,400 | 95.8900 | 1,400 | - | - | $ | 134,246.00 | | |
| 10/5/2023 | Purchase | 26,770 | 95.7017 | 26,770 | - | - | $ | 2,561,934.51 | | |
| 10/5/2023 | Purchase | 4,420 | 95.7017 | 4,420 | - | - | $ | 423,001.51 | | |
| 10/5/2023 | Sale | 14,400 | 95.7900 | - | (14,400) | (14,400) | | | $ | (1,379,376.00) |
| 10/6/2023 | Sale | 2,500 | 97.1100 | - | (2,500) | (2,500) | | | $ | (242,775.00) |
| 10/9/2023 | Purchase | 1,000 | 96.8800 | 1,000 | - | - | $ | 96,880.00 | | |
| 10/11/2023 | Purchase | 5,780 | 98.4516 | 5,780 | - | - | $ | 569,050.25 | | |
| 10/11/2023 | Purchase | 35,070 | 98.4516 | 35,070 | - | - | $ | 3,452,697.58 | | |
| 10/12/2023 | Purchase | 5,280 | 99.5814 | 5,280 | - | - | $ | 525,789.79 | | |
| 10/12/2023 | Purchase | 32,000 | 99.5814 | 32,000 | - | - | $ | 3,186,604.80 | | |
| 10/12/2023 | Sale | 900 | 99.2500 | - | (900) | (900) | | | $ | (89,325.00) |
| 10/16/2023 | Purchase | 2,100 | 102.0400 | 2,100 | - | - | $ | 214,284.00 | | |
| 10/23/2023 | Purchase | 1,300 | 102.8100 | 1,300 | - | - | $ | 133,653.00 | | |
| 10/24/2023 | Purchase | 5,300 | 105.1800 | 5,300 | - | - | $ | 557,454.00 | | |
| 10/25/2023 | Sale | 100 | 103.5400 | - | (100) | (100) | | | $ | (10,354.00) |
| 10/26/2023 | Purchase | 23,000 | 100.0200 | 23,000 | - | - | $ | 2,300,460.00 | | |
| 10/27/2023 | Purchase | 1,100 | 97.9800 | 1,100 | - | - | $ | 107,778.00 | | |
| 10/30/2023 | Purchase | 1,765 | 101.8000 | 1,765 | - | - | $ | 179,677.00 | | |
| 10/30/2023 | Purchase | 14,400 | 101.8000 | 14,400 | - | - | $ | 1,465,920.00 | | |
| 10/31/2023 | Purchase | 8,083 | 102.7700 | 8,083 | - | - | $ | 830,689.91 | | |
| 10/31/2023 | Sale | 11,072 | 102.7700 | - | (11,072) | (11,072) | | | $ | (1,137,869.44) |
| 11/1/2023 | Purchase | 1,501 | 100.8800 | 1,501 | - | - | $ | 151,420.88 | | |
| 11/1/2023 | Sale | 6,133 | 100.8800 | - | (6,133) | (6,133) | | | $ | (618,697.04) |
| 11/2/2023 | Purchase | 11,823 | 105.0800 | 11,823 | - | - | $ | 1,242,360.84 | | |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Sale | 1,400 | 105.0800 | - | (1,400) | (1,400) | | $ (147,112.00) |
| 11/3/2023 | Purchase | 2,649 | 107.0600 | 2,649 | - | - | $ 283,601.94 | |
| 11/6/2023 | Sale | 1,000 | 107.2500 | - | (1,000) | (1,000) | | $ (107,250.00) |
| 11/10/2023 | Purchase | 181 | 106.1100 | 181 | - | - | $ 19,205.91 | |
| 11/13/2023 | Purchase | 20,900 | 104.2000 | 20,900 | - | - | $ 2,177,780.00 | |
| 11/14/2023 | Purchase | 12,100 | 105.7500 | 12,100 | - | - | $ 1,279,575.00 | |
| 11/15/2023 | Sale | 145 | 107.8200 | - | (145) | (145) | | $ (15,633.90) |
| 11/15/2023 | Sale | 1,000 | 107.8080 | - | (1,000) | (1,000) | | $ (107,808.00) |
| 11/16/2023 | Sale | 1,008 | 107.6100 | - | (1,008) | (1,008) | | $ (108,470.88) |
| 11/21/2023 | Sale | 1,900 | 106.5500 | - | (1,900) | (1,900) | | $ (202,445.00) |
| 11/27/2023 | Sale | 20,900 | 107.9642 | - | (20,900) | (20,900) | | $ (2,256,451.78) |
| 11/30/2023 | Sale | 1,817 | 110.2700 | - | (1,817) | (1,817) | | $ (200,360.59) |
| 11/30/2023 | Sale | 470 | 110.2700 | - | (470) | (470) | | $ (51,826.90) |
| 12/4/2023 | Sale | 800 | 115.1500 | - | (800) | (800) | | $ (92,120.00) |
| 12/4/2023 | Sale | 341 | 115.1500 | - | (341) | (341) | | $ (39,266.15) |
| 12/6/2023 | Sale | 800 | 116.1100 | - | (800) | (800) | | $ (92,888.00) |
| 12/11/2023 | Sale | 5,600 | 118.6100 | - | (5,600) | (5,600) | | $ (664,216.00) |
| 12/12/2023 | Sale | 3,000 | 119.6400 | - | (3,000) | (3,000) | | $ (358,920.00) |
| 12/13/2023 | Sale | 230 | 121.1700 | - | (230) | (230) | | $ (27,869.10) |
| 12/13/2023 | Sale | 800 | 121.1700 | - | (800) | (800) | | $ (96,936.00) |
| 12/14/2023 | Sale | 900 | 121.0200 | - | (900) | (900) | | $ (108,918.00) |
| 12/15/2023 | Sale | 461 | 121.5500 | - | (461) | (461) | | $ (56,034.55) |
| 12/20/2023 | Sale | 261 | 121.4300 | - | (261) | (261) | | $ (31,693.23) |
| 12/21/2023 | Sale | 50,800 | 122.5300 | - | (50,800) | (50,800) | | $ (6,224,524.00) |
| 12/22/2023 | Purchase | 10,900 | 108.0400 | 10,900 | - | - | $ 1,177,636.00 | |
| 12/26/2023 | Purchase | 8,600 | 108.0200 | 8,600 | - | - | $ 928,972.00 | |
| 12/27/2023 | Sale | 800 | 107.1300 | - | (800) | (800) | | $ (85,704.00) |
| 12/29/2023 | Sale | 4,367 | 108.5710 | - | (4,367) | (4,367) | | $ (474,129.56) |
| 12/29/2023 | Sale | 767 | 108.5700 | - | (767) | (767) | | $ (83,273.19) |
| 1/2/2024 | Purchase | 26,667 | 106.5500 | 26,667 | - | - | $ 2,841,368.85 | |
| 1/5/2024 | Purchase | 1,600 | 102.0800 | 1,600 | - | - | $ 163,328.00 | |
| 1/8/2024 | Purchase | 18,800 | 103.6200 | 18,800 | - | - | $ 1,948,056.00 | |
| 1/10/2024 | Sale | 60,300 | 103.7700 | - | (60,300) | (60,300) | | $ (6,257,331.00) |
| 1/12/2024 | Sale | 382 | 105.0600 | - | (382) | (382) | | $ (40,132.92) |
| 1/17/2024 | Purchase | 13,587 | 100.8392 | 13,587 | - | - | $ 1,370,102.20 | |
| 1/17/2024 | Purchase | 82,369 | 100.8392 | 82,369 | - | - | $ 8,306,023.98 | |
| 1/17/2024 | Purchase | 12,200 | 100.8200 | 12,200 | - | - | $ 1,230,004.00 | |
| 1/18/2024 | Sale | 1,600 | 100.9400 | - | (1,600) | (1,600) | | $ (161,504.00) |
| 1/22/2024 | Purchase | 4,680 | 100.6511 | 4,680 | - | - | $ 471,047.15 | |
| 1/22/2024 | Purchase | 28,364 | 100.6511 | 28,364 | - | - | $ 2,854,867.77 | |
| 1/22/2024 | Sale | 3,100 | 100.5600 | - | (3,100) | (3,100) | | $ (311,736.00) |
| 1/24/2024 | Sale | 583 | 100.7600 | - | (583) | (583) | | $ (58,743.08) |
| 1/25/2024 | Sale | 700 | 100.7700 | - | (700) | (700) | | $ (70,539.00) |
| 1/26/2024 | Sale | 9,100 | 102.7500 | - | (9,100) | (9,100) | | $ (935,025.00) |
| 1/31/2024 | Purchase | 15,831 | 101.5300 | 15,831 | - | - | $ 1,607,321.43 | |
| 2/2/2024 | Purchase | 22,000 | 100.7100 | 22,000 | - | - | $ 2,215,620.00 | |

**SWIB 10(b) LIFO Losses**

| Date | Type | Shares | Price | Shares | Shares | Shares | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2024 | Purchase | 1,424 | 99.6800 | 1,424 | - | - | $ | 141,944.32 | | |
| 2/5/2024 | Sale | 100 | 99.6800 | - | (100) | (100) | | | $ | (9,968.00) |
| 2/6/2024 | Purchase | 5,661 | 99.7096 | 5,661 | - | - | $ | 564,456.05 | | |
| 2/6/2024 | Purchase | 14,337 | 101.6148 | 14,337 | - | - | $ | 1,456,851.39 | | |
| 2/6/2024 | Purchase | 86,975 | 101.6148 | 86,975 | - | - | $ | 8,837,947.23 | | |
| 2/6/2024 | Purchase | 933 | 99.7096 | 933 | - | - | $ | 93,029.06 | | |
| 2/6/2024 | Purchase | 24,592 | 101.7124 | 24,592 | - | - | $ | 2,501,311.32 | | |
| 2/6/2024 | Purchase | 4,054 | 101.7124 | 4,054 | - | - | $ | 412,342.07 | | |
| 2/6/2024 | Sale | 422 | 102.6100 | - | (422) | (422) | | | $ | (43,301.42) |
| 2/6/2024 | Sale | 21,900 | 102.6100 | - | (21,900) | (21,900) | | | $ | (2,247,159.00) |
| 2/7/2024 | Purchase | 3,501 | 103.1129 | 3,501 | - | - | $ | 360,998.26 | | |
| 2/7/2024 | Purchase | 21,223 | 103.1129 | 21,223 | - | - | $ | 2,188,365.08 | | |
| 2/7/2024 | Purchase | 15,304 | 103.3871 | 15,304 | - | - | $ | 1,582,236.18 | | |
| 2/7/2024 | Purchase | 92,762 | 103.3871 | 92,762 | - | - | $ | 9,590,394.08 | | |
| 2/7/2024 | Sale | 16,100 | 103.7900 | - | (16,100) | (16,100) | | | $ | (1,671,019.00) |
| 2/8/2024 | Sale | 5,500 | 103.7700 | - | (5,500) | (5,500) | | | $ | (570,735.00) |
| 2/12/2024 | Sale | 332 | 107.1800 | - | (332) | (332) | | | $ | (35,583.76) |
| 2/12/2024 | Sale | 1,500 | 107.1800 | - | (1,500) | (1,500) | | | $ | (160,770.00) |
| 2/13/2024 | Purchase | 900 | 105.0000 | 900 | - | - | $ | 94,500.00 | | |
| 2/16/2024 | Purchase | 20,700 | 103.5100 | 20,700 | - | - | $ | 2,142,657.00 | | |
| 2/20/2024 | Purchase | 6,500 | 103.3000 | 6,500 | - | - | $ | 671,450.00 | | |
| 2/23/2024 | Sale | 6,500 | 105.6300 | - | (6,500) | (6,500) | | | $ | (686,595.00) |
| 2/26/2024 | Sale | 100 | 104.5400 | - | (100) | (100) | | | $ | (10,454.00) |
| 2/27/2024 | Purchase | 12,800 | 105.1500 | 12,800 | - | - | $ | 1,345,920.00 | | |
| 2/27/2024 | Sale | 720 | 105.1500 | - | (720) | (720) | | | $ | (75,708.00) |
| 2/28/2024 | Sale | 800 | 104.3500 | - | (800) | (800) | | | $ | (83,480.00) |
| 2/29/2024 | Sale | 29 | 103.9314 | - | (29) | (29) | | | $ | (3,014.01) |
| 2/29/2024 | Sale | 800 | 103.9300 | - | (800) | (800) | | | $ | (83,144.00) |
| 3/4/2024 | Purchase | 800 | 99.5400 | 800 | - | - | $ | 79,632.00 | | |
| 3/5/2024 | Purchase | 7,600 | 98.3100 | 7,600 | - | - | $ | 747,156.00 | | |
| 3/6/2024 | Purchase | 6,300 | 97.6300 | 6,300 | - | - | $ | 615,069.00 | | |
| 3/7/2024 | Purchase | 1,218 | 98.1890 | 1,218 | - | - | $ | 119,594.20 | | |
| 3/7/2024 | Purchase | 4,754 | 98.1890 | 4,754 | - | - | $ | 466,790.51 | | |
| 3/7/2024 | Purchase | 3,000 | 98.1900 | 3,000 | - | - | $ | 294,570.00 | | |
| 3/11/2024 | Purchase | 20,690 | 101.3950 | 20,690 | - | - | $ | 2,097,862.55 | | |
| 3/11/2024 | Purchase | 3,410 | 101.3950 | 3,410 | - | - | $ | 345,756.95 | | |
| 3/11/2024 | Sale | 43,600 | 101.0800 | - | (43,600) | (43,600) | | | $ | (4,407,088.00) |
| 3/12/2024 | Purchase | 12,370 | 100.8713 | 12,370 | - | - | $ | 1,247,777.97 | | |
| 3/12/2024 | Purchase | 1,970 | 100.8713 | 1,970 | - | - | $ | 198,716.46 | | |
| 3/12/2024 | Sale | 100 | 100.1800 | - | (100) | (100) | | | $ | (10,018.00) |
| 3/13/2024 | Purchase | 2,580 | 100.6725 | 2,580 | - | - | $ | 259,735.05 | | |
| 3/13/2024 | Purchase | 15,210 | 100.6725 | 15,210 | - | - | $ | 1,531,228.73 | | |
| 3/13/2024 | Purchase | 200 | 101.3600 | 200 | - | - | $ | 20,272.00 | | |
| 3/14/2024 | Purchase | 15,488 | 101.4945 | 15,488 | - | - | $ | 1,571,946.82 | | |
| 3/14/2024 | Purchase | 426 | 100.3600 | 426 | - | - | $ | 42,753.36 | | |
| 3/14/2024 | Purchase | 2,554 | 101.4945 | 2,554 | - | - | $ | 259,216.95 | | |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Quantity | Price | Purchase | Sale | Sale | $ Cost | $ Loss |
|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Purchase | 2,582 | 100.3600 | 2,582 | - | - | $ 259,129.52 | |
| 3/14/2024 | Sale | 11,300 | 100.2600 | - | (11,300) | (11,300) | | $ (1,132,938.00) |
| 3/15/2024 | Sale | 384 | 99.6400 | - | (384) | (384) | | $ (38,261.76) |
| 3/15/2024 | Sale | 200 | 99.6400 | - | (200) | (200) | | $ (19,928.00) |
| 3/18/2024 | Purchase | 21,900 | 98.7400 | 21,900 | - | - | $ 2,162,406.00 | |
| 3/20/2024 | Purchase | 18,900 | 100.2700 | 18,900 | - | - | $ 1,895,103.00 | |
| 3/21/2024 | Purchase | 900 | 100.8200 | 900 | - | - | $ 90,738.00 | |
| 3/21/2024 | Sale | 552 | 100.8200 | - | (552) | (552) | | $ (55,652.64) |
| 3/22/2024 | Purchase | 98,750 | 94.4735 | 98,750 | - | - | $ 9,329,258.13 | |
| 3/22/2024 | Purchase | 16,300 | 94.4735 | 16,300 | - | - | $ 1,539,918.05 | |
| 3/22/2024 | Purchase | 20,200 | 93.8600 | 20,200 | - | - | $ 1,895,972.00 | |
| 3/25/2024 | Purchase | 16,400 | 94.2146 | 16,400 | - | - | $ 1,545,119.44 | |
| 3/25/2024 | Purchase | 2,680 | 94.2146 | 2,680 | - | - | $ 252,495.13 | |
| 3/25/2024 | Purchase | 5,300 | 93.7500 | 5,300 | - | - | $ 496,875.00 | |
| 3/26/2024 | Purchase | 20,830 | 93.2803 | 20,830 | - | - | $ 1,943,028.65 | |
| 3/26/2024 | Purchase | 3,460 | 93.2803 | 3,460 | - | - | $ 322,749.84 | |
| 3/26/2024 | Purchase | 1,100 | 92.5800 | 1,100 | - | - | $ 101,838.00 | |
| 3/28/2024 | Sale | 4,697 | 93.9810 | - | (4,697) | (4,697) | | $ (441,428.76) |
| 4/3/2024 | Purchase | 1,700 | 90.3300 | 1,700 | - | - | $ 153,561.00 | |
| 4/4/2024 | Sale | 28,300 | 89.0700 | - | (28,300) | (28,300) | | $ (2,520,681.00) |
| 4/5/2024 | Sale | 4,100 | 88.8400 | - | (4,100) | (4,100) | | $ (364,244.00) |
| 4/8/2024 | Purchase | 225 | 90.0000 | 225 | - | - | $ 20,250.00 | |
| 4/8/2024 | Sale | 1,700 | 90.0000 | - | (1,700) | (1,700) | | $ (153,000.00) |
| 4/9/2024 | Sale | 22,300 | 90.9955 | - | (22,300) | (22,300) | | $ (2,029,199.65) |
| 4/10/2024 | Sale | 17,100 | 89.0000 | - | (17,100) | (17,100) | | $ (1,521,900.00) |
| 4/11/2024 | Sale | 7,807 | 92.0000 | - | (7,807) | (7,807) | | $ (718,244.00) |
| 4/18/2024 | Purchase | 725 | 95.7400 | 725 | - | - | $ 69,411.50 | |
| 4/19/2024 | Purchase | 290 | 94.5300 | 290 | - | - | $ 27,413.70 | |
| 4/23/2024 | Purchase | 22,307 | 94.0200 | 22,307 | - | - | $ 2,097,304.14 | |
| 4/24/2024 | Purchase | 900 | 94.6400 | 900 | - | - | $ 85,176.00 | |
| 4/29/2024 | Purchase | 1,000 | 94.0600 | 1,000 | - | - | $ 94,060.00 | |
| 4/30/2024 | Sale | 24,432 | 92.2600 | - | (24,432) | (24,432) | | $ (2,254,096.32) |
| 5/6/2024 | Sale | 16,500 | 93.3600 | - | (16,500) | (16,500) | | $ (1,540,440.00) |
| 5/7/2024 | Purchase | 4,822 | 93.7800 | 4,822 | - | - | $ 452,207.16 | |
| 5/7/2024 | Purchase | 6,297 | 93.7800 | 6,297 | - | - | $ 590,532.66 | |
| 5/8/2024 | Sale | 434 | 93.5900 | - | (434) | (434) | | $ (40,618.06) |
| 5/8/2024 | Sale | 100 | 93.5900 | - | (100) | (100) | | $ (9,359.00) |
| 5/10/2024 | Purchase | 100 | 90.9400 | 100 | - | - | $ 9,094.00 | |
| 5/13/2024 | Purchase | 18,500 | 92.7259 | 18,500 | - | - | $ 1,715,429.15 | |
| 5/15/2024 | Sale | 330 | 91.6700 | - | (330) | (330) | | $ (30,251.10) |
| 5/15/2024 | Sale | 18,500 | 91.6700 | - | (18,500) | (18,500) | | $ (1,695,895.00) |
| 5/17/2024 | Sale | 1,200 | 92.1800 | - | (1,200) | (1,200) | | $ (110,616.00) |
| 5/20/2024 | Purchase | 10,104 | 91.7729 | 10,104 | - | - | $ 927,273.37 | |
| 5/21/2024 | Sale | 669 | 92.8200 | - | (669) | (669) | | $ (62,096.58) |
| 5/30/2024 | Sale | 15,942 | 93.4500 | - | (15,942) | (15,942) | | $ (1,489,779.90) |
| 5/31/2024 | Sale | 42,343 | 93.9818 | - | (42,343) | (42,343) | | $ (3,979,471.36) |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Sale | 261,515 | 93.9818 | - | (261,515) | (261,515) | | $ | (24,577,650.43) |
| 5/31/2024 | Sale | 2,115 | 95.0524 | - | (2,115) | (2,115) | | $ | (201,035.83) |
| 5/31/2024 | Sale | 566 | 95.0524 | - | (566) | (566) | | $ | (53,799.66) |
| 6/6/2024 | Purchase | 14,542 | 95.7200 | 14,542 | - | - | $ 1,391,960.24 | | |
| 6/6/2024 | Sale | 543 | 95.7200 | - | (543) | (543) | | $ | (51,975.96) |
| 6/7/2024 | Sale | 6,500 | 96.5500 | - | (6,500) | (6,500) | | $ | (627,575.00) |
| 6/10/2024 | Sale | 8,042 | 96.0000 | - | (8,042) | (8,042) | | $ | (772,032.00) |
| 6/12/2024 | Purchase | 24,042 | 93.6800 | 24,042 | - | - | $ 2,252,254.56 | | |
| 6/13/2024 | Purchase | 22,000 | 94.1800 | 22,000 | - | - | $ 2,071,960.00 | | |
| 6/17/2024 | Sale | 23,100 | 95.0000 | - | (23,100) | (23,100) | | $ | (2,194,500.00) |
| 6/20/2024 | Purchase | 5,000 | 95.5700 | 5,000 | - | - | $ 477,850.00 | | |
| 6/21/2024 | Sale | 760 | 97.1800 | - | (760) | (760) | | $ | (73,856.80) |
| 6/24/2024 | Sale | 22,600 | 97.1700 | - | (22,600) | (22,600) | | $ | (2,196,042.00) |
| 6/26/2024 | Purchase | 22,600 | 94.0600 | 22,600 | - | - | $ 2,125,756.00 | | |
| 6/27/2024 | Purchase | 13,600 | 94.1900 | 13,600 | - | - | $ 1,280,984.00 | | |
| *Post-Class Period Sales on Retained Shares* | | | | | | | | | |
| 6/28/2024 | Sale | 205,871 | 75.7239 | - | - | (205,871) | $ - | $ | (15,589,355.02) |
| 6/28/2024 | Sale | 41,602 | 75.7239 | - | - | (41,602) | $ - | $ | (3,150,265.69) |
| 7/12/2024 | Sale | 148 | 74.3770 | - | - | (148) | $ - | $ | (11,007.80) |
| 7/17/2024 | Sale | 500 | 73.9200 | - | - | (500) | $ - | $ | (36,960.00) |
| 7/22/2024 | Sale | 40,800 | 74.8600 | - | - | (40,800) | $ - | $ | (3,054,288.00) |
| 7/23/2024 | Sale | 14,621 | 73.7824 | - | - | (14,621) | $ - | $ | (1,078,771.78) |
| 7/31/2024 | Sale | 781 | 74.8600 | - | - | (781) | $ - | $ | (58,465.66) |
| 8/1/2024 | Sale | 1,994 | 73.8500 | - | - | (1,994) | $ - | $ | (147,256.90) |
| 8/1/2024 | Sale | 4,100 | 73.8500 | - | - | (4,100) | $ - | $ | (302,785.00) |
| 8/16/2024 | Sale | 4,731 | 82.9180 | - | - | (4,731) | $ - | $ | (392,285.06) |
| 8/16/2024 | Sale | 27,190 | 82.9180 | - | - | (27,190) | $ - | $ | (2,254,540.42) |
| 8/16/2024 | Sale | 800 | 83.2300 | - | - | (800) | $ - | $ | (66,584.00) |

*Pursuant to the PSLRA, post-class period sales are priced at the higher of the sale price and the average price from the beginning of the 90-day period through the sale date.*

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

**Short Position**

| Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Cover Purchases on Class Period Short Sales | Cost | | Proceeds | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | Short Sale | 2,100 | 156.6857 | - | (2,100) | - | $ | - | $ | (329,039.97) |
| 7/8/2021 | Short Sale | 200 | 159.1877 | - | (200) | - | $ | - | $ | (31,837.54) |
| 7/22/2021 | Short Sale | 2,400 | 162.5847 | - | (2,400) | - | $ | - | $ | (390,203.28) |
| 8/19/2021 | Short Sale | 100 | 165.9976 | - | (100) | - | $ | - | $ | (16,599.76) |
| 8/26/2021 | Short Sale | 100 | 167.0806 | - | (100) | - | $ | - | $ | (16,708.06) |
| 9/9/2021 | Cover Purchase | 100 | 164.7674 | 100 | - | 100 | $ | 16,476.74 | $ | - |
| 9/16/2021 | Short Sale | 5,700 | 157.9205 | - | (5,700) | - | $ | - | $ | (900,146.85) |
| 9/23/2021 | Short Sale | 4,400 | 159.5765 | - | (4,400) | - | $ | - | $ | (702,136.60) |
| 9/30/2021 | Cover Purchase | 6,100 | 146.6776 | 6,100 | - | 6,100 | $ | 894,733.36 | $ | - |
| 10/7/2021 | Cover Purchase | 600 | 152.5450 | 600 | - | 600 | $ | 91,527.00 | $ | - |
| 10/14/2021 | Cover Purchase | 500 | 156.6990 | 500 | - | 500 | $ | 78,349.50 | $ | - |
| 10/21/2021 | Cover Purchase | 600 | 159.4527 | 600 | - | 600 | $ | 95,671.62 | $ | - |
| 10/28/2021 | Short Sale | 5,100 | 164.0013 | - | (5,100) | - | $ | - | $ | (836,406.63) |
| 11/4/2021 | Cover Purchase | 100 | 174.3700 | 100 | - | 100 | $ | 17,437.00 | $ | - |
| 11/11/2021 | Cover Purchase | 1,100 | 167.8464 | 1,100 | - | 1,100 | $ | 184,631.04 | $ | - |
| 11/24/2021 | Short Sale | 200 | 170.4409 | - | (200) | - | $ | - | $ | (34,088.18) |
| 12/2/2021 | Cover Purchase | 200 | 168.8174 | 200 | - | 200 | $ | 33,763.48 | $ | - |
| 12/16/2021 | Short Sale | 1,800 | 164.3509 | - | (1,800) | - | $ | - | $ | (295,831.62) |
| 12/23/2021 | Cover Purchase | 4,600 | 166.3176 | 4,600 | - | 4,600 | $ | 765,060.96 | $ | - |
| 12/30/2021 | Cover Purchase | 200 | 168.2450 | 200 | - | 200 | $ | 33,649.00 | $ | - |
| 1/20/2022 | Cover Purchase | 100 | 146.6110 | 100 | - | 100 | $ | 14,661.10 | $ | - |
| 1/27/2022 | Cover Purchase | 100 | 144.8188 | 100 | - | 100 | $ | 14,481.88 | $ | - |
| 1/31/2022 | Short Sale* | 2,336 | 148.0700 | - | (2,336) | - | $ | - | $ | (345,891.52) |
| 2/1/2022 | Cover Purchase | 2,336 | 148.2200 | 2,336 | - | 2,336 | $ | 346,241.92 | $ | - |
| 2/3/2022 | Short Sale | 5,500 | 147.8768 | - | (5,500) | - | $ | - | $ | (813,322.40) |
| 2/10/2022 | Cover Purchase | 300 | 146.7418 | 300 | - | 300 | $ | 44,022.54 | $ | - |
| 2/17/2022 | Short Sale | 1,800 | 143.8447 | - | (1,800) | - | $ | - | $ | (258,920.46) |
| 2/25/2022 | Cover Purchase | 700 | 138.0802 | 700 | - | 700 | $ | 96,656.14 | $ | - |
| 3/3/2022 | Cover Purchase | 500 | 134.9351 | 500 | - | 500 | $ | 67,467.55 | $ | - |
| 3/10/2022 | Short Sale | 800 | 125.1529 | - | (800) | - | $ | - | $ | (100,122.32) |
| 3/17/2022 | Short Sale | 100 | 125.6056 | - | (100) | - | $ | - | $ | (12,560.56) |
| 3/24/2022 | Cover Purchase | 1,600 | 131.8130 | 1,600 | - | 1,600 | $ | 210,900.80 | $ | - |
| 3/31/2022 | Cover Purchase | 1,200 | 136.6364 | 1,200 | - | 1,200 | $ | 163,963.68 | $ | - |
| 4/7/2022 | Cover Purchase | 200 | 128.2890 | 200 | - | 200 | $ | 25,657.80 | $ | - |
| 4/14/2022 | Cover Purchase | 300 | 133.4524 | 300 | - | 300 | $ | 40,035.72 | $ | - |
| 4/21/2022 | Cover Purchase | 2,900 | 137.2492 | 2,900 | - | 2,900 | $ | 398,022.68 | $ | - |
| 4/28/2022 | Short Sale | 1,000 | 124.8761 | - | (1,000) | - | $ | - | $ | (124,876.10) |
| 5/5/2022 | Short Sale | 400 | 118.9629 | - | (400) | - | $ | - | $ | (47,585.16) |
| 5/19/2022 | Short Sale | 3,300 | 107.8633 | - | (3,300) | - | $ | - | $ | (355,948.89) |
| 5/26/2022 | Short Sale | 4,200 | 112.0940 | - | (4,200) | - | $ | - | $ | (470,794.80) |
| 6/2/2022 | Cover Purchase | 1,300 | 121.0632 | 1,300 | - | 1,300 | $ | 157,382.16 | $ | - |

**Loss Summary**

| | |
|---|---|
| Total Class Period Cover Purchases: | 280,120 |
| Total Class Period Short Sales: | (340,254) |
| Total Cover Purchases on Class Period Short Sales: | 280,120 |
| Total Class Period Short Position Retained: | (60,134) |
| 50-Day Lookback Price: | $ 74.3546 |
| | |
| Total Cover Purchases Cost: | $ 31,926,438.63 |
| Total Short Sales Proceeds: | $ (38,647,254.74) |
| Post-Class Period Cover Purchases on Class Period Short Sales Cost: | $ 1,165,087.81 |
| Total Retained/Remaining Value: | $ 3,289,000.11 |
| | |
| **Total Short Loss/(Gain):** | **$ (2,266,728.19)** |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Transaction | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/9/2022 | Cover Purchase | 700 | 120.4293 | 700 | - | 700 | $ 84,300.51 | $ - |
| 6/16/2022 | Short Sale | 3,100 | 106.9793 | - | (3,100) | - | $ - | $ (331,635.83) |
| 6/23/2022 | Cover Purchase | 4,400 | 106.4962 | 4,400 | - | 4,400 | $ 468,583.28 | $ - |
| 6/30/2022 | Cover Purchase | 400 | 102.3878 | 400 | - | 400 | $ 40,955.12 | $ - |
| 7/7/2022 | Cover Purchase | 200 | 106.9893 | 200 | - | 200 | $ 21,397.86 | $ - |
| 7/14/2022 | Cover Purchase | 3,800 | 102.8609 | 3,800 | - | 3,800 | $ 390,871.42 | $ - |
| 7/21/2022 | Cover Purchase | 9,500 | 111.2333 | 9,500 | - | 9,500 | $ 1,056,716.35 | $ - |
| 2/9/2023 | Short Sale | 600 | 123.2996 | - | (600) | - | $ - | $ (73,979.76) |
| 2/22/2023 | Short Sale* | 121,760 | 119.9000 | - | (121,760) | - | $ - | $ (14,599,024.00) |
| 3/1/2023 | Cover Purchase | 73,079 | 118.6723 | 73,079 | - | 73,079 | $ 8,672,452.94 | $ - |
| 3/2/2023 | Cover Purchase | 33,352 | 118.7400 | 33,352 | - | 33,352 | $ 3,960,216.48 | $ - |
| 3/2/2023 | Cover Purchase | 15,329 | 118.8891 | 15,329 | - | 15,329 | $ 1,822,451.00 | $ - |
| 3/2/2023 | Short Sale | 12,600 | 118.8885 | - | (12,600) | - | $ - | $ (1,497,995.10) |
| 3/9/2023 | Short Sale | 800 | 120.2706 | - | (800) | - | $ - | $ (96,216.48) |
| 3/23/2023 | Short Sale | 1,400 | 121.1727 | - | (1,400) | - | $ - | $ (169,641.78) |
| 3/30/2023 | Cover Purchase | 400 | 120.0818 | 400 | - | 400 | $ 48,032.72 | $ - |
| 4/6/2023 | Cover Purchase | 900 | 119.7815 | 900 | - | 900 | $ 107,803.35 | $ - |
| 4/13/2023 | Cover Purchase | 800 | 125.6919 | 800 | - | 800 | $ 100,553.52 | $ - |
| 4/20/2023 | Cover Purchase | 1,700 | 124.9588 | 1,700 | - | 1,700 | $ 212,429.96 | $ - |
| 4/27/2023 | Cover Purchase | 400 | 124.0865 | 400 | - | 400 | $ 49,634.60 | $ - |
| 5/4/2023 | Cover Purchase | 5,900 | 123.8296 | 5,900 | - | 5,900 | $ 730,594.64 | $ - |
| 6/1/2023 | Short Sale | 100 | 104.1413 | - | (100) | - | $ - | $ (10,414.13) |
| 6/15/2023 | Short Sale | 100 | 111.4127 | - | (100) | - | $ - | $ (11,141.27) |
| 6/22/2023 | Short Sale | 1,000 | 110.6350 | - | (1,000) | - | $ - | $ (110,635.00) |
| 6/29/2023 | Short Sale | 3,000 | 113.1269 | - | (3,000) | - | $ - | $ (339,380.70) |
| 7/6/2023 | Short Sale | 100 | 104.2524 | - | (100) | - | $ - | $ (10,425.24) |
| 7/20/2023 | Short Sale | 700 | 108.4411 | - | (700) | - | $ - | $ (75,908.77) |
| 7/27/2023 | Cover Purchase | 100 | 109.3470 | 100 | - | 100 | $ 10,934.70 | $ - |
| 8/3/2023 | Short Sale | 7,000 | 108.7408 | - | (7,000) | - | $ - | $ (761,185.60) |
| 8/10/2023 | Short Sale | 15,500 | 108.9486 | - | (15,500) | - | $ - | $ (1,688,703.30) |
| 8/24/2023 | Short Sale | 10,400 | 98.3549 | - | (10,400) | - | $ - | $ (1,022,890.96) |
| 8/31/2023 | Cover Purchase | 4,100 | 102.0038 | 4,100 | - | 4,100 | $ 418,215.58 | $ - |
| 9/7/2023 | Short Sale | 500 | 97.9455 | - | (500) | - | $ - | $ (48,972.75) |
| 9/8/2023 | Short Sale | 2,900 | 97.5986 | - | (2,900) | - | $ - | $ (283,035.94) |
| 9/11/2023 | Short Sale | 2,848 | 97.6309 | - | (2,848) | - | $ - | $ (278,052.80) |
| 9/14/2023 | Cover Purchase | 800 | 96.9326 | 800 | - | 800 | $ 77,546.08 | $ - |
| 9/21/2023 | Short Sale | 2,700 | 92.5218 | - | (2,700) | - | $ - | $ (249,808.86) |
| 9/28/2023 | Short Sale | 600 | 89.3733 | - | (600) | - | $ - | $ (53,623.98) |
| 9/29/2023 | Short Sale | 1,864 | 95.6177 | - | (1,864) | - | $ - | $ (178,231.39) |
| 10/2/2023 | Short Sale | 2,010 | 94.6800 | - | (2,010) | - | $ - | $ (190,306.80) |
| 10/3/2023 | Short Sale | 2,009 | 94.9360 | - | (2,009) | - | $ - | $ (190,726.42) |
| 10/5/2023 | Cover Purchase | 14,500 | 95.6913 | 14,500 | - | 14,500 | $ 1,387,523.85 | $ - |
| 10/12/2023 | Short Sale | 2,000 | 99.0881 | - | (2,000) | - | $ - | $ (198,176.20) |
| 10/19/2023 | Cover Purchase | 1,000 | 103.7425 | 1,000 | - | 1,000 | $ 103,742.50 | $ - |
| 10/26/2023 | Short Sale | 1,700 | 100.9826 | - | (1,700) | - | $ - | $ (171,670.42) |
| 10/31/2023 | Short Sale | 667 | 102.3699 | - | (667) | - | $ - | $ (68,280.72) |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Cover Purchase | 400 | 104.3729 | 400 | - | 400 | $ | 41,749.16 | $ | - |
| 11/9/2023 | Short Sale | 4,100 | 107.8269 | - | (4,100) | - | $ | - | $ | (442,090.29) |
| 11/13/2023 | Short Sale | 871 | 104.5583 | - | (871) | - | $ | - | $ | (91,070.28) |
| 11/14/2023 | Short Sale | 989 | 106.2872 | - | (989) | - | $ | - | $ | (105,118.04) |
| 11/15/2023 | Short Sale | 1,383 | 107.9515 | - | (1,383) | - | $ | - | $ | (149,296.92) |
| 11/16/2023 | Short Sale | 1,284 | 107.4940 | - | (1,284) | - | $ | - | $ | (138,022.30) |
| 11/16/2023 | Short Sale | 100 | 107.5314 | - | (100) | - | $ | - | $ | (10,753.14) |
| 11/17/2023 | Short Sale | 1,285 | 105.9145 | - | (1,285) | - | $ | - | $ | (136,100.13) |
| 11/22/2023 | Cover Purchase | 200 | 107.3605 | 200 | - | 200 | $ | 21,472.10 | $ | - |
| 11/30/2023 | Short Sale | 1,400 | 109.6045 | - | (1,400) | - | $ | - | $ | (153,446.30) |
| 12/7/2023 | Short Sale | 900 | 115.5284 | - | (900) | - | $ | - | $ | (103,975.56) |
| 12/14/2023 | Cover Purchase | 6,600 | 122.2581 | 6,600 | - | 6,600 | $ | 806,903.46 | $ | - |
| 12/14/2023 | Short Sale | 1,356 | 121.1027 | - | (1,356) | - | $ | - | $ | (164,215.26) |
| 12/21/2023 | Cover Purchase | 1,000 | 121.9450 | 1,000 | - | 1,000 | $ | 121,945.00 | $ | - |
| 12/28/2023 | Cover Purchase | 15,200 | 108.5035 | 15,200 | - | 15,200 | $ | 1,649,253.20 | $ | - |
| 1/4/2024 | Cover Purchase | 10,200 | 103.1481 | 10,200 | - | 10,200 | $ | 1,052,110.62 | $ | - |
| 1/26/2024 | Short Sale | 1,886 | 102.7843 | - | (1,886) | - | $ | - | $ | (193,851.19) |
| 1/30/2024 | Short Sale | 6,721 | 103.8089 | - | (6,721) | - | $ | - | $ | (697,699.62) |
| 2/2/2024 | Short Sale | 4,645 | 100.2035 | - | (4,645) | - | $ | - | $ | (465,445.25) |
| 2/15/2024 | Short Sale | 2,600 | 106.5498 | - | (2,600) | - | $ | - | $ | (277,029.48) |
| 3/20/2024 | Short Sale | 7,635 | 99.7224 | - | (7,635) | - | $ | - | $ | (761,380.52) |
| 3/20/2024 | Short Sale | 2,043 | 99.7087 | - | (2,043) | - | $ | - | $ | (203,704.87) |
| 3/21/2024 | Cover Purchase | 2,300 | 101.3441 | 2,300 | - | 2,300 | $ | 233,091.43 | $ | - |
| 4/4/2024 | Short Sale | 500 | 89.9963 | - | (500) | - | $ | - | $ | (44,998.15) |
| 4/11/2024 | Cover Purchase | 100 | 91.6197 | 100 | - | 100 | $ | 9,161.97 | $ | - |
| 4/11/2024 | Short Sale | 11,893 | 92.0000 | - | (11,893) | - | $ | - | $ | (1,094,156.00) |
| 4/12/2024 | Short Sale | 1,400 | 92.0000 | - | (1,400) | - | $ | - | $ | (128,800.00) |
| 4/15/2024 | Short Sale | 2,500 | 93.1000 | - | (2,500) | - | $ | - | $ | (232,750.00) |
| 4/16/2024 | Short Sale | 4,700 | 93.3900 | - | (4,700) | - | $ | - | $ | (438,933.00) |
| 4/17/2024 | Short Sale | 400 | 94.8400 | - | (400) | - | $ | - | $ | (37,936.00) |
| 4/18/2024 | Short Sale | 4,600 | 95.1510 | - | (4,600) | - | $ | - | $ | (437,694.60) |
| 4/18/2024 | Short Sale | 2,200 | 95.7400 | - | (2,200) | - | $ | - | $ | (210,628.00) |
| 4/19/2024 | Short Sale | 1,600 | 94.5300 | - | (1,600) | - | $ | - | $ | (151,248.00) |
| 4/22/2024 | Cover Purchase | 23,700 | 94.1900 | 23,700 | - | 23,700 | $ | 2,232,303.00 | $ | - |
| 4/23/2024 | Cover Purchase | 993 | 94.0200 | 993 | - | 993 | $ | 93,361.86 | $ | - |
| 4/25/2024 | Short Sale | 100 | 93.4176 | - | (100) | - | $ | - | $ | (9,341.76) |
| 5/2/2024 | Short Sale | 7,600 | 91.8563 | - | (7,600) | - | $ | - | $ | (698,107.88) |
| 5/9/2024 | Short Sale | 100 | 93.5187 | - | (100) | - | $ | - | $ | (9,351.87) |
| 5/16/2024 | Cover Purchase | 100 | 92.4838 | 100 | - | 100 | $ | 9,248.38 | $ | - |
| 5/17/2024 | Cover Purchase | 3,525 | 92.0717 | 3,525 | - | 3,525 | $ | 324,552.74 | $ | - |
| 5/20/2024 | Cover Purchase | 1,290 | 91.4872 | 1,290 | - | 1,290 | $ | 118,018.49 | $ | - |
| 5/23/2024 | Short Sale | 100 | 91.6591 | - | (100) | - | $ | - | $ | (9,165.91) |
| 5/30/2024 | Cover Purchase | 200 | 93.3782 | 200 | - | 200 | $ | 18,675.64 | $ | - |
| 5/30/2024 | Short Sale | 7,858 | 93.4500 | - | (7,858) | - | $ | - | $ | (734,330.10) |
| 6/4/2024 | Short Sale | 300 | 94.7400 | - | (300) | - | $ | - | $ | (28,422.00) |
| 6/5/2024 | Short Sale | 5,532 | 94.1205 | - | (5,532) | - | $ | - | $ | (520,674.59) |

**SWIB 10(b) LIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Transaction | Shares | Price | | | | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Cover Purchase | 8,158 | 95.7200 | 8,158 | - | 8,158 | $ | 780,883.76 | $ | - |
| 6/10/2024 | Short Sale | 9,058 | 96.0000 | - | (9,058) | - | $ | - | $ | (869,568.00) |
| 6/12/2024 | Cover Purchase | 9,058 | 93.6800 | 9,058 | - | 9,058 | $ | 848,553.44 | $ | - |
| 6/13/2024 | Cover Purchase | 100 | 94.0425 | 100 | - | 100 | $ | 9,404.25 | $ | - |
| 6/26/2024 | Short Sale | 1,121 | 93.5458 | - | (1,121) | - | $ | - | $ | (104,864.84) |
| ***Post-Class Period Cover Purchases on Retained Short Position*** | | | | | | | | | | |
| 7/5/2024 | Cover Purchase | 200 | 75.3950 | 200 | - | 200 | $ | 15,079.00 | $ | - |
| 7/11/2024 | Cover Purchase | 15,600 | 73.2487 | 15,600 | - | 15,600 | $ | 1,142,679.72 | $ | - |
| 7/18/2024 | Cover Purchase | 100 | 73.2909 | 100 | - | 100 | $ | 7,329.09 | $ | - |

*Pursuant to the PSLRA, post-class period cover purchases are priced at the lower of the purchase price and the average price from the beginning of the 90-day period through the cover purchase date.*

*\*Indicates long purchases and short sales that are also transfers between accounts*

# Exhibit B-2

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

**Long Position**

| Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Sales on Class Period Purchases | Cost | Proceeds | | Loss Summary | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Position | | 973,580 | | | | | | | | Total Class Period Purchases: | 3,781,814 |
| 3/19/2021 | Purchase | 1,961 | 137.4890 | 1,961 | - | - | $ 269,615.93 | $ - | | Total Class Period Sales: | (2,878,914) |
| 3/19/2021 | Purchase | 2,600 | 137.4900 | 2,600 | - | - | $ 357,474.00 | $ - | | Total Sales on Class Period Purchases: | (1,905,334) |
| 3/22/2021 | Purchase | 4,200 | 138.2700 | 4,200 | - | - | $ 580,734.00 | $ - | | Total Class Period Shares Retained: | 1,876,480 |
| 3/23/2021 | Purchase | 5,500 | 137.1200 | 5,500 | - | - | $ 754,160.00 | $ - | | 50-Day Lookback Price: | $ 74.3546 |
| 3/24/2021 | Purchase | 4,600 | 133.1600 | 4,600 | - | - | $ 612,536.00 | $ - | | | |
| 3/25/2021 | Purchase | 4,500 | 128.6400 | 4,500 | - | - | $ 578,880.00 | $ - | | Total Purchases Cost: | $ 422,849,127.98 |
| 3/26/2021 | Sale | 2,600 | 132.9900 | - | (2,600) | - | $ - | $ - | | Total Sales Proceeds: | $ (193,151,462.45) |
| 3/29/2021 | Purchase | 100 | 133.4900 | 100 | - | - | $ 13,349.00 | $ - | | Post-Class Period Sales on Class Period | |
| 3/30/2021 | Purchase | 2,700 | 132.9500 | 2,700 | - | - | $ 358,965.00 | $ - | | Purchases Proceeds: | $ (32,520,140.83) |
| 3/31/2021 | Sale | 4,900 | 132.8900 | - | (4,900) | - | $ - | $ - | | Total Retained/Remaining Value: | $ (107,742,004.64) |
| 3/31/2021 | Sale | 20,433 | 132.8910 | - | (20,433) | - | $ - | $ - | | | |
| 3/31/2021 | Sale | 2,124 | 132.8910 | - | (2,124) | - | $ - | $ - | | Total Long Loss/(Gain): | $ 89,435,520.06 |
| 4/1/2021 | Sale | 2,400 | 132.5300 | - | (2,400) | - | $ - | $ - | | | |
| 4/6/2021 | Sale | 2,600 | 137.1600 | - | (2,600) | - | $ - | $ - | | Total Short Loss/(Gain): | $ (2,266,728.19) |
| 4/7/2021 | Sale | 5,200 | 136.5400 | - | (5,200) | - | $ - | $ - | | | |
| 4/8/2021 | Purchase | 2,600 | 133.6800 | 2,600 | - | - | $ 347,568.00 | $ - | | Total SWIB FIFO Losses: | $ 87,168,791.87 |
| 4/12/2021 | Purchase | 2,600 | 136.6400 | 2,600 | - | - | $ 355,264.00 | $ - | | | |
| 4/13/2021 | Purchase | 2,600 | 133.5400 | 2,600 | - | - | $ 347,204.00 | $ - | | | |
| 4/14/2021 | Purchase | 141 | 132.9310 | 141 | - | - | $ 18,743.27 | $ - | | | |
| 4/14/2021 | Purchase | 1,298 | 132.9310 | 1,298 | - | - | $ 172,544.44 | $ - | | | |
| 4/14/2021 | Purchase | 5,100 | 132.2600 | 5,100 | - | - | $ 674,526.00 | $ - | | | |
| 4/15/2021 | Purchase | 500 | 133.8651 | 500 | - | - | $ 66,932.55 | $ - | | | |
| 4/15/2021 | Purchase | 2,600 | 133.6700 | 2,600 | - | - | $ 347,542.00 | $ - | | | |
| 4/19/2021 | Sale | 2,600 | 132.5700 | - | (2,600) | - | $ - | $ - | | | |
| 4/20/2021 | Sale | 2,600 | 127.1100 | - | (2,600) | - | $ - | $ - | | | |
| 4/21/2021 | Purchase | 100 | 129.9000 | 100 | - | - | $ 12,990.00 | $ - | | | |
| 4/22/2021 | Purchase | 100 | 129.1800 | 100 | - | - | $ 12,918.00 | $ - | | | |
| 4/23/2021 | Purchase | 2,700 | 130.1900 | 2,700 | - | - | $ 351,513.00 | $ - | | | |
| 4/28/2021 | Sale | 2,700 | 130.7100 | - | (2,700) | - | $ - | $ - | | | |
| 4/29/2021 | Sale | 2,700 | 133.2600 | - | (2,700) | - | $ - | $ - | | | |
| 4/30/2021 | Sale | 5,300 | 132.6200 | - | (5,300) | - | $ - | $ - | | | |
| 4/30/2021 | Sale | 15,310 | 132.6210 | - | (15,310) | - | $ - | $ - | | | |
| 5/3/2021 | Sale | 2,653 | 133.0300 | - | (2,653) | - | $ - | $ - | | | |
| 5/7/2021 | Purchase | 900 | 137.8100 | 900 | - | - | $ 124,029.00 | $ - | | | |
| 5/11/2021 | Sale | 2,600 | 137.1200 | - | (2,600) | - | $ - | $ - | | | |
| 5/12/2021 | Sale | 2,600 | 133.3900 | - | (2,600) | - | $ - | $ - | | | |
| 5/13/2021 | Sale | 700 | 134.2600 | - | (700) | - | $ - | $ - | | | |
| 5/13/2021 | Sale | 2,600 | 133.6100 | - | (2,600) | - | $ - | $ - | | | |
| 5/14/2021 | Sale | 900 | 135.9300 | - | (900) | - | $ - | $ - | | | |
| 5/18/2021 | Purchase | 2,600 | 135.5600 | 2,600 | - | - | $ 352,456.00 | $ - | | | |
| 5/19/2021 | Purchase | 2,600 | 132.9600 | 2,600 | - | - | $ 345,696.00 | $ - | | | |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | Purchased | Sold | | Cost | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2021 | Purchase | 2,600 | 133.2700 | 2,600 | - | - | $ | 346,502.00 | $ - |
| 5/21/2021 | Purchase | 2,600 | 132.6600 | 2,600 | - | - | $ | 344,916.00 | $ - |
| 5/27/2021 | Purchase | 3,100 | 136.5532 | 3,100 | - | - | $ | 423,314.92 | $ - |
| 5/27/2021 | Sale | 800 | 137.0788 | - | (800) | - | $ | - | $ - |
| 5/28/2021 | Sale | 15,480 | 136.4610 | - | (15,480) | - | $ | - | $ - |
| 6/1/2021 | Purchase | 2,600 | 134.5100 | 2,600 | - | - | $ | 349,726.00 | $ - |
| 6/2/2021 | Purchase | 2,500 | 134.1700 | 2,500 | - | - | $ | 335,425.00 | $ - |
| 6/8/2021 | Sale | 2,600 | 133.3500 | - | (2,600) | - | $ | - | $ - |
| 6/16/2021 | Purchase | 13,526 | 130.4769 | 13,526 | - | - | $ | 1,764,830.55 | $ - |
| 6/16/2021 | Purchase | 1,931 | 130.5092 | 1,931 | - | - | $ | 252,013.27 | $ - |
| 6/16/2021 | Sale | 2,500 | 130.4000 | - | (2,500) | - | $ | - | $ - |
| 6/17/2021 | Purchase | 4,800 | 129.3286 | 4,800 | - | - | $ | 620,777.28 | $ - |
| 6/17/2021 | Purchase | 8,142 | 128.9816 | 8,142 | - | - | $ | 1,050,168.19 | $ - |
| 6/17/2021 | Purchase | 1,140 | 128.9516 | 1,140 | - | - | $ | 147,004.82 | $ - |
| 6/23/2021 | Sale | 1,746 | 133.1000 | - | (1,746) | - | $ | - | $ - |
| 6/24/2021 | Sale | 100 | 133.9450 | - | (100) | - | $ | - | $ - |
| 6/25/2021 | Sale | 2,800 | 154.3654 | - | (2,800) | - | $ | - | $ - |
| 6/28/2021 | Sale | 13,100 | 152.3600 | - | (13,100) | - | $ | - | $ - |
| 6/30/2021 | Sale | 7,284 | 154.4900 | - | (7,284) | - | $ | - | $ - |
| 7/1/2021 | Sale | 4,700 | 156.6752 | - | (4,700) | - | $ | - | $ - |
| 7/6/2021 | Purchase | 300 | 160.1100 | 300 | - | - | $ | 48,033.00 | $ - |
| 7/13/2021 | Purchase | 13,100 | 161.5900 | 13,100 | - | - | $ | 2,116,829.00 | $ - |
| 7/14/2021 | Sale | 4,700 | 161.5400 | - | (4,700) | - | $ | - | $ - |
| 7/15/2021 | Sale | 4,900 | 161.6900 | - | (4,900) | - | $ | - | $ - |
| 7/21/2021 | Purchase | 18,100 | 161.0800 | 18,100 | - | - | $ | 2,915,548.00 | $ - |
| 7/23/2021 | Sale | 8,500 | 166.3600 | - | (8,500) | - | $ | - | $ - |
| 7/30/2021 | Sale | 2,746 | 167.5100 | - | (2,746) | - | $ | - | $ - |
| 8/26/2021 | Sale | 1,300 | 166.9200 | - | (1,300) | - | $ | - | $ - |
| 8/31/2021 | Purchase | 2,441 | 164.7400 | 2,441 | - | - | $ | 402,130.34 | $ - |
| 8/31/2021 | Sale | 923 | 164.7410 | - | (923) | - | $ | - | $ - |
| 8/31/2021 | Sale | 2,100 | 164.7400 | - | (2,100) | - | $ | - | $ - |
| 9/2/2021 | Purchase | 2,399 | 163.6901 | 2,399 | - | - | $ | 392,692.55 | $ - |
| 9/2/2021 | Purchase | 11,341 | 163.5298 | 11,341 | - | - | $ | 1,854,591.45 | $ - |
| 9/3/2021 | Purchase | 10,477 | 163.4557 | 10,477 | - | - | $ | 1,712,525.37 | $ - |
| 9/3/2021 | Purchase | 1,385 | 163.4320 | 1,385 | - | - | $ | 226,353.32 | $ - |
| 9/7/2021 | Purchase | 2,339 | 162.6501 | 2,339 | - | - | $ | 380,438.58 | $ - |
| 9/8/2021 | Sale | 100 | 160.7100 | - | (100) | - | $ | - | $ - |
| 9/15/2021 | Purchase | 12,800 | 157.9100 | 12,800 | - | - | $ | 2,021,248.00 | $ - |
| 9/17/2021 | Sale | 79 | 156.4210 | - | (79) | - | $ | - | $ - |
| 9/21/2021 | Sale | 12,800 | 155.0200 | - | (12,800) | - | $ | - | $ - |
| 9/23/2021 | Sale | 31,400 | 159.5800 | - | (31,400) | - | $ | - | $ - |
| 9/24/2021 | Purchase | 13,400 | 149.5900 | 13,400 | - | - | $ | 2,004,506.00 | $ - |
| 9/28/2021 | Purchase | 10,000 | 145.3000 | 10,000 | - | - | $ | 1,453,000.00 | $ - |
| 9/30/2021 | Purchase | 12,044 | 145.2300 | 12,044 | - | - | $ | 1,749,150.12 | $ - |
| 9/30/2021 | Purchase | 3,877 | 145.2300 | 3,877 | - | - | $ | 563,056.71 | $ - |
| 9/30/2021 | Purchase | 15,700 | 145.2300 | 15,700 | - | - | $ | 2,280,111.00 | $ - |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | Purchase | 2,300 | 147.0600 | 2,300 | - | - | $ | 338,238.00 | $ | - |
| 10/6/2021 | Sale | 11,500 | 148.8000 | - | (11,500) | - | $ | - | $ | - |
| 10/18/2021 | Purchase | 11,500 | 159.4300 | 11,500 | - | - | $ | 1,833,445.00 | $ | - |
| 10/29/2021 | Sale | 10,341 | 167.2910 | - | (10,341) | - | $ | - | $ | - |
| 10/29/2021 | Sale | 1,988 | 167.2910 | - | (1,988) | - | $ | - | $ | - |
| 11/9/2021 | Purchase | 2,000 | 173.8200 | 2,000 | - | - | $ | 347,640.00 | $ | - |
| 11/10/2021 | Purchase | 4,900 | 168.2600 | 4,900 | - | - | $ | 824,474.00 | $ | - |
| 11/11/2021 | Purchase | 2,700 | 166.9700 | 2,700 | - | - | $ | 450,819.00 | $ | - |
| 11/16/2021 | Sale | 10,300 | 171.8300 | - | (10,300) | - | $ | - | $ | - |
| 11/17/2021 | Sale | 100 | 171.7400 | - | (100) | - | $ | - | $ | - |
| 11/19/2021 | Purchase | 100 | 174.8800 | 100 | - | - | $ | 17,488.00 | $ | - |
| 11/24/2021 | Purchase | 9,300 | 172.0300 | 9,300 | - | - | $ | 1,599,879.00 | $ | - |
| 11/29/2021 | Sale | 9,300 | 169.8700 | - | (9,300) | - | $ | - | $ | - |
| 11/30/2021 | Purchase | 11,584 | 169.2400 | 11,584 | - | - | $ | 1,960,476.16 | $ | - |
| 11/30/2021 | Sale | 2,587 | 169.2400 | - | (2,587) | - | $ | - | $ | - |
| 12/1/2021 | Sale | 10,000 | 166.7000 | - | (10,000) | - | $ | - | $ | - |
| 12/6/2021 | Purchase | 7,800 | 168.9100 | 7,800 | - | - | $ | 1,317,498.00 | $ | - |
| 12/7/2021 | Purchase | 3,700 | 171.2900 | 3,700 | - | - | $ | 633,773.00 | $ | - |
| 12/8/2021 | Purchase | 966 | 170.4872 | 966 | - | - | $ | 164,690.64 | $ | - |
| 12/8/2021 | Purchase | 13,934 | 170.4872 | 13,934 | - | - | $ | 2,375,568.63 | $ | - |
| 12/9/2021 | Purchase | 200 | 168.1000 | 200 | - | - | $ | 33,620.00 | $ | - |
| 12/14/2021 | Sale | 11,700 | 165.4000 | - | (11,700) | - | $ | - | $ | - |
| 12/17/2021 | Purchase | 289 | 161.3600 | 289 | - | - | $ | 46,633.04 | $ | - |
| 12/17/2021 | Purchase | 30,900 | 161.3600 | 30,900 | - | - | $ | 4,986,024.00 | $ | - |
| 12/23/2021 | Sale | 10,300 | 165.6700 | - | (10,300) | - | $ | - | $ | - |
| 12/27/2021 | Sale | 20,600 | 167.5800 | - | (20,600) | - | $ | - | $ | - |
| 12/30/2021 | Sale | 6,621 | 167.4900 | - | (6,621) | - | $ | - | $ | - |
| 1/3/2022 | Purchase | 5,700 | 164.6700 | 5,700 | - | - | $ | 938,619.00 | $ | - |
| 1/6/2022 | Purchase | 1,200 | 161.0400 | 1,200 | - | - | $ | 193,248.00 | $ | - |
| 1/18/2022 | Sale | 5,700 | 146.9500 | - | (5,700) | - | $ | - | $ | - |
| 1/21/2022 | Sale | 4,100 | 142.9500 | - | (4,100) | - | $ | - | $ | - |
| 1/31/2022 | Purchase* | 2,336 | 148.0700 | 2,336 | - | - | $ | 345,891.52 | $ | - |
| 2/1/2022 | Purchase | 13,464 | 148.2200 | 13,464 | - | - | $ | 1,995,634.08 | $ | - |
| 2/8/2022 | Purchase | 1,200 | 143.5300 | 1,200 | - | - | $ | 172,236.00 | $ | - |
| 2/11/2022 | Purchase | 100 | 140.1800 | 100 | - | - | $ | 14,018.00 | $ | - |
| 2/14/2022 | Sale | 12,900 | 141.5900 | - | (12,900) | - | $ | - | $ | - |
| 2/15/2022 | Sale | 100 | 145.5800 | - | (100) | - | $ | - | $ | - |
| 2/28/2022 | Purchase | 11,061 | 136.5500 | 11,061 | - | - | $ | 1,510,379.55 | $ | - |
| 2/28/2022 | Purchase | 881 | 136.5500 | 881 | - | - | $ | 120,300.55 | $ | - |
| 3/11/2022 | Purchase | 6,409 | 125.6748 | 6,409 | - | - | $ | 805,449.79 | $ | - |
| 3/11/2022 | Purchase | 1,058 | 125.6748 | 1,058 | - | - | $ | 132,963.94 | $ | - |
| 3/11/2022 | Purchase | 11,928 | 125.8775 | 11,928 | - | - | $ | 1,501,466.82 | $ | - |
| 3/11/2022 | Purchase | 1,968 | 125.8775 | 1,968 | - | - | $ | 247,726.92 | $ | - |
| 3/14/2022 | Purchase | 10,190 | 121.2432 | 10,190 | - | - | $ | 1,235,468.21 | $ | - |
| 3/14/2022 | Purchase | 61,740 | 121.2432 | 61,740 | - | - | $ | 7,485,555.17 | $ | - |
| 3/14/2022 | Purchase | 16,400 | 117.5700 | 16,400 | - | - | $ | 1,928,148.00 | $ | - |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | Amount | Col9 |
|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | Purchase | 4,230 | 120.1277 | 4,230 | - | - | $ 508,140.17 | $ - |
| 3/15/2022 | Purchase | 25,660 | 120.1277 | 25,660 | - | - | $ 3,082,476.76 | $ - |
| 3/16/2022 | Purchase | 5,300 | 124.2087 | 5,300 | - | - | $ 658,306.11 | $ - |
| 3/16/2022 | Purchase | 32,090 | 124.2087 | 32,090 | - | - | $ 3,985,857.15 | $ - |
| 3/16/2022 | Purchase | 30,500 | 125.1900 | 30,500 | - | - | $ 3,818,295.00 | $ - |
| 3/17/2022 | Purchase | 14,750 | 125.0542 | 14,750 | - | - | $ 1,844,549.45 | $ - |
| 3/17/2022 | Purchase | 2,430 | 125.0542 | 2,430 | - | - | $ 303,881.71 | $ - |
| 3/18/2022 | Purchase | 25,130 | 128.8249 | 25,130 | - | - | $ 3,237,369.71 | $ - |
| 3/18/2022 | Purchase | 4,150 | 128.8249 | 4,150 | - | - | $ 534,623.34 | $ - |
| 3/18/2022 | Purchase | 322 | 131.2400 | 322 | - | - | $ 42,259.28 | $ - |
| 3/18/2022 | Purchase | 22,200 | 131.2400 | 22,200 | - | - | $ 2,913,528.00 | $ - |
| 3/21/2022 | Purchase | 2,380 | 131.0375 | 2,380 | - | - | $ 311,869.25 | $ - |
| 3/21/2022 | Purchase | 14,410 | 131.0375 | 14,410 | - | - | $ 1,888,250.38 | $ - |
| 3/21/2022 | Purchase | 27,700 | 130.1900 | 27,700 | - | - | $ 3,606,263.00 | $ - |
| 3/22/2022 | Sale | 1,000 | 133.0900 | - | (1,000) | - | $ - | $ - |
| 3/23/2022 | Sale | 700 | 133.0000 | - | (700) | - | $ - | $ - |
| 3/24/2022 | Sale | 21,600 | 132.0800 | - | (21,600) | - | $ - | $ - |
| 3/25/2022 | Sale | 19,300 | 133.7000 | - | (19,300) | - | $ - | $ - |
| 3/28/2022 | Sale | 4,450 | 134.8100 | - | (4,450) | - | $ - | $ - |
| 3/29/2022 | Sale | 19,250 | 139.1400 | - | (19,250) | - | $ - | $ - |
| 3/30/2022 | Sale | 5,249 | 138.5400 | - | (5,249) | - | $ - | $ - |
| 3/31/2022 | Purchase | 2,957 | 134.5600 | 2,957 | - | - | $ 397,893.92 | $ - |
| 3/31/2022 | Sale | 46,648 | 134.5610 | - | (46,648) | - | $ - | $ - |
| 4/5/2022 | Purchase | 33 | 132.3000 | 33 | - | - | $ 4,365.90 | $ - |
| 4/5/2022 | Sale | 100 | 132.3000 | - | (100) | - | $ - | $ - |
| 4/6/2022 | Purchase | 34 | 128.3600 | 34 | - | - | $ 4,364.24 | $ - |
| 4/6/2022 | Purchase | 100 | 128.3600 | 100 | - | - | $ 12,836.00 | $ - |
| 4/7/2022 | Purchase | 70 | 129.3800 | 70 | - | - | $ 9,056.60 | $ - |
| 4/8/2022 | Sale | 32 | 128.1500 | - | (32) | - | $ - | $ - |
| 4/12/2022 | Purchase | 5,300 | 125.0400 | 5,300 | - | - | $ 662,712.00 | $ - |
| 4/14/2022 | Sale | 4,900 | 133.4600 | - | (4,900) | - | $ - | $ - |
| 4/18/2022 | Sale | 15,200 | 131.6300 | - | (15,200) | - | $ - | $ - |
| 4/21/2022 | Purchase | 15,200 | 135.4600 | 15,200 | - | - | $ 2,058,992.00 | $ - |
| 4/25/2022 | Purchase | 15,800 | 127.9400 | 15,800 | - | - | $ 2,021,452.00 | $ - |
| 4/27/2022 | Sale | 1,600 | 121.2400 | - | (1,600) | - | $ - | $ - |
| 4/28/2022 | Purchase | 100 | 127.0500 | 100 | - | - | $ 12,705.00 | $ - |
| 4/28/2022 | Sale | 6,982 | 124.3007 | - | (6,982) | - | $ - | $ - |
| 4/28/2022 | Sale | 442 | 124.3007 | - | (442) | - | $ - | $ - |
| 4/29/2022 | Sale | 100 | 124.7000 | - | (100) | - | $ - | $ - |
| 5/2/2022 | Sale | 32,100 | 126.0800 | - | (32,100) | - | $ - | $ - |
| 5/3/2022 | Purchase | 16,000 | 122.8600 | 16,000 | - | - | $ 1,965,760.00 | $ - |
| 5/4/2022 | Purchase | 3,100 | 126.0670 | 3,100 | - | - | $ 390,807.70 | $ - |
| 5/4/2022 | Purchase | 11,700 | 126.0670 | 11,700 | - | - | $ 1,474,983.90 | $ - |
| 5/4/2022 | Purchase | 6,400 | 123.0184 | 6,400 | - | - | $ 787,317.76 | $ - |
| 5/4/2022 | Purchase | 24,400 | 123.0184 | 24,400 | - | - | $ 3,001,648.96 | $ - |
| 5/5/2022 | Purchase | 13,132 | 119.4317 | 13,132 | - | - | $ 1,568,377.07 | $ - |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | Purchase | 50,075 | 119.4317 | 50,075 | - | - | $ | 5,980,542.38 | $ - |
| 5/5/2022 | Sale | 100 | 118.6300 | - | (100) | - | $ | - | $ - |
| 5/6/2022 | Purchase | 32,200 | 114.4900 | 32,200 | - | - | $ | 3,686,578.00 | $ - |
| 5/9/2022 | Purchase | 26,500 | 111.2100 | 26,500 | - | - | $ | 2,947,065.00 | $ - |
| 5/10/2022 | Purchase | 7,800 | 109.4900 | 7,800 | - | - | $ | 854,022.00 | $ - |
| 5/12/2022 | Sale | 1,900 | 107.9000 | - | (1,900) | - | $ | - | $ - |
| 5/13/2022 | Purchase | 4,300 | 112.1038 | 4,300 | - | - | $ | 482,046.34 | $ - |
| 5/13/2022 | Purchase | 16,500 | 112.1038 | 16,500 | - | - | $ | 1,849,712.70 | $ - |
| 5/13/2022 | Sale | 100 | 113.0100 | - | (100) | - | $ | - | $ - |
| 5/16/2022 | Purchase | 6,900 | 112.1854 | 6,900 | - | - | $ | 774,079.26 | $ - |
| 5/16/2022 | Purchase | 26,400 | 112.1854 | 26,400 | - | - | $ | 2,961,694.56 | $ - |
| 5/16/2022 | Sale | 5,900 | 112.6000 | - | (5,900) | - | $ | - | $ - |
| 5/18/2022 | Purchase | 15,232 | 112.3117 | 15,232 | - | - | $ | 1,710,731.80 | $ - |
| 5/18/2022 | Purchase | 57,758 | 112.3117 | 57,758 | - | - | $ | 6,486,899.17 | $ - |
| 5/19/2022 | Sale | 1,900 | 106.4400 | - | (1,900) | - | $ | - | $ - |
| 5/23/2022 | Purchase | 7,280 | 107.0589 | 7,280 | - | - | $ | 779,388.78 | $ - |
| 5/23/2022 | Purchase | 44,160 | 107.0589 | 44,160 | - | - | $ | 4,727,720.98 | $ - |
| 5/26/2022 | Purchase | 100 | 112.9400 | 100 | - | - | $ | 11,294.00 | $ - |
| 5/31/2022 | Sale | 1,296 | 118.8500 | - | (1,296) | - | $ | - | $ - |
| 5/31/2022 | Sale | 434 | 118.8500 | - | (434) | - | $ | - | $ - |
| 5/31/2022 | Sale | 9,027 | 118.8510 | - | (9,027) | - | $ | - | $ - |
| 5/31/2022 | Sale | 24,588 | 118.8510 | - | (24,588) | - | $ | - | $ - |
| 6/1/2022 | Sale | 11,500 | 118.6800 | - | (11,500) | - | $ | - | $ - |
| 6/6/2022 | Sale | 200 | 120.2300 | - | (200) | - | $ | - | $ - |
| 6/7/2022 | Purchase | 11,400 | 121.6700 | 11,400 | - | - | $ | 1,387,038.00 | $ - |
| 6/8/2022 | Purchase | 100 | 122.4000 | 100 | - | - | $ | 12,240.00 | $ - |
| 6/10/2022 | Purchase | 2,300 | 114.7300 | 2,300 | - | - | $ | 263,879.00 | $ - |
| 6/13/2022 | Sale | 382 | 110.4400 | - | (382) | - | $ | - | $ - |
| 6/14/2022 | Purchase | 300 | 110.7200 | 300 | - | - | $ | 33,216.00 | $ - |
| 6/14/2022 | Sale | 371 | 110.7200 | - | (371) | - | $ | - | $ - |
| 6/15/2022 | Purchase | 3,343 | 113.4400 | 3,343 | - | - | $ | 379,229.92 | $ - |
| 6/15/2022 | Sale | 360 | 113.4400 | - | (360) | - | $ | - | $ - |
| 6/16/2022 | Sale | 407 | 107.1200 | - | (407) | - | $ | - | $ - |
| 6/21/2022 | Purchase | 2,000 | 108.6800 | 2,000 | - | - | $ | 217,360.00 | $ - |
| 6/21/2022 | Sale | 337 | 108.6800 | - | (337) | - | $ | - | $ - |
| 6/22/2022 | Purchase | 8,500 | 104.9200 | 8,500 | - | - | $ | 891,820.00 | $ - |
| 6/22/2022 | Sale | 424 | 104.9200 | - | (424) | - | $ | - | $ - |
| 6/23/2022 | Purchase | 4,900 | 108.0000 | 4,900 | - | - | $ | 529,200.00 | $ - |
| 6/23/2022 | Sale | 377 | 108.0000 | - | (377) | - | $ | - | $ - |
| 6/24/2022 | Purchase | 54,400 | 112.9100 | 54,400 | - | - | $ | 6,142,304.00 | $ - |
| 6/24/2022 | Sale | 393 | 112.9100 | - | (393) | - | $ | - | $ - |
| 6/27/2022 | Purchase | 31,700 | 110.5000 | 31,700 | - | - | $ | 3,502,850.00 | $ - |
| 6/27/2022 | Sale | 291 | 110.5000 | - | (291) | - | $ | - | $ - |
| 6/28/2022 | Purchase | 11,300 | 102.7800 | 11,300 | - | - | $ | 1,161,414.00 | $ - |
| 6/28/2022 | Sale | 470 | 102.7800 | - | (470) | - | $ | - | $ - |
| 6/29/2022 | Purchase | 3,000 | 103.2500 | 3,000 | - | - | $ | 309,750.00 | $ - |

**SWIB 10(b) FIFO Losses**

| Date | Type | Qty | Price | Col A | Col B | Col C | Col D | Col E |
|---|---|---|---|---|---|---|---|---|
| 6/29/2022 | Sale | 384 | 103.2500 | - | (384) | - | $ - | $ - |
| 6/30/2022 | Sale | 376 | 102.2000 | - | (376) | - | $ - | $ - |
| 6/30/2022 | Sale | 25,050 | 102.2000 | - | (25,050) | - | $ - | $ - |
| 7/1/2022 | Sale | 24,950 | 101.1800 | - | (24,950) | - | $ - | $ - |
| 7/1/2022 | Sale | 253 | 101.1800 | - | (253) | - | $ - | $ - |
| 7/5/2022 | Purchase | 1,790 | 102.8400 | 1,790 | - | - | $ 184,083.60 | $ - |
| 7/5/2022 | Purchase | 10,850 | 102.8400 | 10,850 | - | - | $ 1,115,814.00 | $ - |
| 7/5/2022 | Sale | 245 | 104.3200 | - | (245) | - | $ - | $ - |
| 7/5/2022 | Sale | 39,200 | 104.3200 | - | (39,200) | - | $ - | $ - |
| 7/6/2022 | Sale | 396 | 104.2300 | - | (396) | - | $ - | $ - |
| 7/6/2022 | Sale | 23,700 | 104.2300 | - | (23,700) | - | $ - | $ - |
| 7/7/2022 | Sale | 376 | 108.1300 | - | (376) | - | $ - | $ - |
| 7/7/2022 | Sale | 13,000 | 108.1300 | - | (13,000) | - | $ - | $ - |
| 7/8/2022 | Sale | 379 | 107.9300 | - | (379) | - | $ - | $ - |
| 7/8/2022 | Sale | 3,300 | 107.9300 | - | (3,300) | - | $ - | $ - |
| 7/11/2022 | Sale | 391 | 105.1100 | - | (391) | - | $ - | $ - |
| 7/12/2022 | Purchase | 16,300 | 103.7600 | 16,300 | - | - | $ 1,691,288.00 | $ - |
| 7/12/2022 | Sale | 398 | 103.7600 | - | (398) | - | $ - | $ - |
| 7/13/2022 | Purchase | 1,400 | 105.1100 | 1,400 | - | - | $ 147,154.00 | $ - |
| 7/14/2022 | Sale | 378 | 103.2200 | - | (378) | - | $ - | $ - |
| 7/15/2022 | Purchase | 1,000 | 104.7000 | 1,000 | - | - | $ 104,700.00 | $ - |
| 7/15/2022 | Sale | 534 | 104.7000 | - | (534) | - | $ - | $ - |
| 7/18/2022 | Purchase | 18,100 | 103.9400 | 18,100 | - | - | $ 1,881,314.00 | $ - |
| 7/18/2022 | Sale | 577 | 103.9400 | - | (577) | - | $ - | $ - |
| 7/19/2022 | Sale | 593 | 109.1900 | - | (593) | - | $ - | $ - |
| 7/19/2022 | Sale | 20,300 | 109.1900 | - | (20,300) | - | $ - | $ - |
| 7/20/2022 | Purchase | 31 | 111.1100 | 31 | - | - | $ 3,444.41 | $ - |
| 7/20/2022 | Sale | 12,393 | 111.0246 | - | (12,393) | - | $ - | $ - |
| 7/20/2022 | Sale | 546 | 111.1100 | - | (546) | - | $ - | $ - |
| 7/20/2022 | Sale | 75,007 | 111.0246 | - | (75,007) | - | $ - | $ - |
| 7/21/2022 | Purchase | 1,070 | 110.3700 | 1,070 | - | - | $ 118,095.90 | $ - |
| 7/21/2022 | Purchase | 6,470 | 110.3700 | 6,470 | - | - | $ 714,093.90 | $ - |
| 7/21/2022 | Sale | 6,278 | 111.1131 | - | (6,278) | - | $ - | $ - |
| 7/21/2022 | Sale | 30 | 111.6200 | - | (30) | - | $ - | $ - |
| 7/21/2022 | Sale | 37,996 | 111.1131 | - | (37,996) | - | $ - | $ - |
| 7/21/2022 | Sale | 495 | 111.6200 | - | (495) | - | $ - | $ - |
| 7/21/2022 | Sale | 200 | 111.6200 | - | (200) | - | $ - | $ - |
| 7/25/2022 | Sale | 519 | 109.2800 | - | (519) | - | $ - | $ - |
| 7/26/2022 | Sale | 2,076 | 105.2000 | - | (2,076) | - | $ - | $ - |
| 7/27/2022 | Purchase | 11,260 | 106.6074 | 11,260 | - | - | $ 1,200,399.31 | $ - |
| 7/27/2022 | Purchase | 1,850 | 106.6074 | 1,850 | - | - | $ 197,223.69 | $ - |
| 7/27/2022 | Sale | 1,200 | 107.8600 | - | (1,200) | - | $ - | $ - |
| 7/28/2022 | Purchase | 1,500 | 109.5718 | 1,500 | - | - | $ 164,357.70 | $ - |
| 7/28/2022 | Purchase | 1,096 | 112.1158 | 1,096 | - | - | $ 122,878.92 | $ - |
| 7/28/2022 | Purchase | 5,600 | 109.5718 | 5,600 | - | - | $ 613,602.08 | $ - |
| 7/28/2022 | Purchase | 4,372 | 112.1158 | 4,372 | - | - | $ 490,170.28 | $ - |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2022 | Purchase | 4,300 | 111.2450 | 4,300 | - | - | $ | 478,353.50 | $ | - |
| 7/28/2022 | Purchase | 16,300 | 111.2450 | 16,300 | - | - | $ | 1,813,293.50 | $ | - |
| 7/28/2022 | Purchase | 3,100 | 110.6151 | 3,100 | - | - | $ | 342,906.81 | $ | - |
| 7/28/2022 | Sale | 30,100 | 112.2300 | - | (30,100) | - | $ | - | $ | - |
| 7/29/2022 | Purchase | 8,730 | 112.8459 | 8,730 | - | - | $ | 985,144.71 | $ | - |
| 7/29/2022 | Purchase | 1,440 | 112.8459 | 1,440 | - | - | $ | 162,498.10 | $ | - |
| 7/29/2022 | Sale | 17,765 | 114.9210 | - | (17,765) | - | $ | - | $ | - |
| 8/1/2022 | Sale | 7,800 | 114.3000 | - | (7,800) | - | $ | - | $ | - |
| 8/2/2022 | Purchase | 7,100 | 111.7700 | 7,100 | - | - | $ | 793,567.00 | $ | - |
| 8/4/2022 | Purchase | 3,600 | 114.3483 | 3,600 | - | - | $ | 411,653.88 | $ | - |
| 8/4/2022 | Sale | 700 | 114.4800 | - | (700) | - | $ | - | $ | - |
| 8/9/2022 | Purchase | 13,400 | 110.1100 | 13,400 | - | - | $ | 1,475,474.00 | $ | - |
| 8/11/2022 | Purchase | 2,000 | 114.1000 | 2,000 | - | - | $ | 228,200.00 | $ | - |
| 8/11/2022 | Sale | 200 | 114.4949 | - | (200) | - | $ | - | $ | - |
| 8/16/2022 | Purchase | 569 | 117.3803 | 569 | - | - | $ | 66,789.39 | $ | - |
| 8/16/2022 | Purchase | 6,862 | 117.3803 | 6,862 | - | - | $ | 805,463.62 | $ | - |
| 8/16/2022 | Sale | 15,400 | 118.0600 | - | (15,400) | - | $ | - | $ | - |
| 8/17/2022 | Purchase | 43,120 | 117.2174 | 43,120 | - | - | $ | 5,054,414.29 | $ | - |
| 8/17/2022 | Purchase | 7,120 | 117.2174 | 7,120 | - | - | $ | 834,587.89 | $ | - |
| 8/18/2022 | Purchase | 100 | 116.2509 | 100 | - | - | $ | 11,625.09 | $ | - |
| 8/18/2022 | Purchase | 7,099 | 115.9484 | 7,099 | - | - | $ | 823,117.68 | $ | - |
| 8/18/2022 | Purchase | 43,028 | 115.9484 | 43,028 | - | - | $ | 4,989,027.76 | $ | - |
| 8/25/2022 | Purchase | 3,408 | 112.7268 | 3,408 | - | - | $ | 384,172.93 | $ | - |
| 8/25/2022 | Purchase | 12,984 | 112.7268 | 12,984 | - | - | $ | 1,463,644.76 | $ | - |
| 8/30/2022 | Purchase | 500 | 107.8600 | 500 | - | - | $ | 53,930.00 | $ | - |
| 8/31/2022 | Sale | 3,518 | 106.4510 | - | (3,518) | - | $ | - | $ | - |
| 8/31/2022 | Sale | 46,624 | 106.4510 | - | (46,624) | (12,772) | $ | - | $ | (1,359,592.16) |
| 8/31/2022 | Sale | 1,044 | 106.4500 | - | (1,044) | (1,044) | $ | - | $ | (111,133.80) |
| 8/31/2022 | Sale | 403 | 106.4500 | - | (403) | (403) | $ | - | $ | (42,899.35) |
| 9/1/2022 | Purchase | 100 | 104.6758 | 100 | - | - | $ | 10,467.58 | $ | - |
| 9/8/2022 | Purchase | 100 | 107.9867 | 100 | - | - | $ | 10,798.67 | $ | - |
| 9/8/2022 | Purchase | 1,200 | 108.7300 | 1,200 | - | - | $ | 130,476.00 | $ | - |
| 9/15/2022 | Purchase | 19,200 | 105.5000 | 19,200 | - | - | $ | 2,025,600.00 | $ | - |
| 9/15/2022 | Sale | 100 | 106.0275 | - | (100) | (100) | $ | - | $ | (10,602.75) |
| 9/16/2022 | Sale | 500 | 104.1200 | - | (500) | (500) | $ | - | $ | (52,060.00) |
| 9/21/2022 | Purchase | 1,600 | 99.7900 | 1,600 | - | - | $ | 159,664.00 | $ | - |
| 9/26/2022 | Sale | 57,109 | 96.0610 | - | (57,109) | (57,109) | $ | - | $ | (5,485,947.65) |
| 9/27/2022 | Purchase | 800 | 96.2900 | 800 | - | - | $ | 77,032.00 | $ | - |
| 9/28/2022 | Purchase | 56,100 | 98.7000 | 56,100 | - | - | $ | 5,537,070.00 | $ | - |
| 9/29/2022 | Purchase | 200 | 95.2677 | 200 | - | - | $ | 19,053.54 | $ | - |
| 9/30/2022 | Sale | 3,376 | 83.1210 | - | (3,376) | (3,376) | $ | - | $ | (280,616.50) |
| 9/30/2022 | Sale | 39,755 | 83.1210 | - | (39,755) | (39,755) | $ | - | $ | (3,304,475.36) |
| 10/3/2022 | Purchase | 38,230 | 85.5106 | 38,230 | - | - | $ | 3,269,070.24 | $ | - |
| 10/3/2022 | Purchase | 6,310 | 85.5106 | 6,310 | - | - | $ | 539,571.89 | $ | - |
| 10/3/2022 | Purchase | 16,800 | 85.4000 | 16,800 | - | - | $ | 1,434,720.00 | $ | - |
| 10/3/2022 | Sale | 7,837 | 85.4010 | - | (7,837) | (7,837) | $ | - | $ | (669,287.64) |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | $ Value | $ Loss |
|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | Sale | 1,983 | 85.8113 | - | (1,983) | (1,983) | $ - | $ (170,163.81) |
| 10/3/2022 | Sale | 577 | 85.8113 | - | (577) | (577) | $ - | $ (49,513.12) |
| 10/4/2022 | Purchase | 2,500 | 87.8884 | 2,500 | - | - | $ 219,721.00 | $ - |
| 10/4/2022 | Purchase | 15,180 | 87.8884 | 15,180 | - | - | $ 1,334,145.90 | $ - |
| 10/4/2022 | Sale | 28,050 | 88.6400 | - | (28,050) | (28,050) | $ - | $ (2,486,352.00) |
| 10/5/2022 | Sale | 44,850 | 91.1000 | - | (44,850) | (44,850) | $ - | $ (4,085,835.00) |
| 10/6/2022 | Sale | 100 | 90.1700 | - | (100) | (100) | $ - | $ (9,017.00) |
| 10/7/2022 | Purchase | 100 | 87.1600 | 100 | - | - | $ 8,716.00 | $ - |
| 10/13/2022 | Purchase | 100 | 88.8563 | 100 | - | - | $ 8,885.63 | $ - |
| 10/20/2022 | Sale | 100 | 88.3220 | - | (100) | (100) | $ - | $ (8,832.20) |
| 10/21/2022 | Purchase | 2,000 | 88.5000 | 2,000 | - | - | $ 177,000.00 | $ - |
| 10/21/2022 | Sale | 15,583 | 87.6414 | - | (15,583) | (15,583) | $ - | $ (1,365,715.94) |
| 10/21/2022 | Sale | 59,281 | 87.6414 | - | (59,281) | (59,281) | $ - | $ (5,195,469.77) |
| 10/24/2022 | Sale | 800 | 88.0166 | - | (800) | (800) | $ - | $ (70,413.28) |
| 10/24/2022 | Sale | 2,900 | 88.0166 | - | (2,900) | (2,900) | $ - | $ (255,248.14) |
| 10/24/2022 | Sale | 5,600 | 87.9035 | - | (5,600) | (5,600) | $ - | $ (492,259.60) |
| 10/24/2022 | Sale | 21,300 | 87.9035 | - | (21,300) | (21,300) | $ - | $ (1,872,344.55) |
| 10/25/2022 | Sale | 5,711 | 89.5039 | - | (5,711) | (5,711) | $ - | $ (511,156.77) |
| 10/25/2022 | Sale | 1,451 | 89.5039 | - | (1,451) | (1,451) | $ - | $ (129,870.16) |
| 10/27/2022 | Sale | 37,012 | 90.5420 | - | (37,012) | (37,012) | $ - | $ (3,351,140.47) |
| 10/27/2022 | Sale | 700 | 90.5400 | - | (700) | (700) | $ - | $ (63,378.00) |
| 10/31/2022 | Sale | 1,200 | 92.6800 | - | (1,200) | (1,200) | $ - | $ (111,216.00) |
| 10/31/2022 | Sale | 19,674 | 92.6800 | - | (19,674) | (19,674) | $ - | $ (1,823,386.32) |
| 11/3/2022 | Sale | 200 | 90.9498 | - | (200) | (200) | $ - | $ (18,189.96) |
| 11/10/2022 | Sale | 800 | 98.2769 | - | (800) | (800) | $ - | $ (78,621.52) |
| 11/16/2022 | Purchase | 1,500 | 105.2300 | 1,500 | - | - | $ 157,845.00 | $ - |
| 11/17/2022 | Purchase | 1,900 | 105.3600 | 1,900 | - | - | $ 200,184.00 | $ - |
| 11/17/2022 | Sale | 300 | 103.8521 | - | (300) | (300) | $ - | $ (31,155.63) |
| 11/18/2022 | Purchase | 1,400 | 105.4307 | 1,400 | - | - | $ 147,602.98 | $ - |
| 11/23/2022 | Purchase | 700 | 106.6500 | 700 | - | - | $ 74,655.00 | $ - |
| 11/28/2022 | Purchase | 1,200 | 104.9600 | 1,200 | - | - | $ 125,952.00 | $ - |
| 11/30/2022 | Purchase | 1,100 | 109.6900 | 1,100 | - | - | $ 120,659.00 | $ - |
| 11/30/2022 | Sale | 488 | 109.6927 | - | (488) | (488) | $ - | $ (53,530.04) |
| 11/30/2022 | Sale | 1,322 | 109.6927 | - | (1,322) | (1,322) | $ - | $ (145,013.75) |
| 12/1/2022 | Sale | 100 | 111.1118 | - | (100) | (100) | $ - | $ (11,111.18) |
| 12/7/2022 | Purchase | 1,100 | 108.3300 | 1,100 | - | - | $ 119,163.00 | $ - |
| 12/8/2022 | Sale | 100 | 110.1200 | - | (100) | (100) | $ - | $ (11,012.00) |
| 12/9/2022 | Purchase | 1,900 | 109.4200 | 1,900 | - | - | $ 207,898.00 | $ - |
| 12/12/2022 | Sale | 106 | 112.0700 | - | (106) | (106) | $ - | $ (11,879.42) |
| 12/15/2022 | Purchase | 100 | 108.2282 | 100 | - | - | $ 10,822.82 | $ - |
| 12/20/2022 | Purchase | 2,600 | 103.2100 | 2,600 | - | - | $ 268,346.00 | $ - |
| 12/21/2022 | Sale | 16,800 | 115.7800 | - | (16,800) | (16,800) | $ - | $ (1,945,104.00) |
| 12/28/2022 | Purchase | 11,200 | 114.9800 | 11,200 | - | - | $ 1,287,776.00 | $ - |
| 12/29/2022 | Sale | 800 | 117.5025 | - | (800) | (800) | $ - | $ (94,002.00) |
| 12/30/2022 | Sale | 15,141 | 117.0100 | - | (15,141) | (15,141) | $ - | $ (1,771,648.41) |
| 1/4/2023 | Purchase | 1,100 | 121.2150 | 1,100 | - | - | $ 133,336.50 | $ - |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2023 | Sale | 4,700 | 121.3780 | - | (4,700) | (4,700) | $ | - | $ | (570,476.60) |
| 1/9/2023 | Purchase | 6,500 | 124.8500 | 6,500 | - | - | $ | 811,525.00 | $ | - |
| 1/19/2023 | Purchase | 100 | 124.1225 | 100 | - | - | $ | 12,412.25 | $ | - |
| 1/19/2023 | Purchase | 2,700 | 124.5300 | 2,700 | - | - | $ | 336,231.00 | $ | - |
| 1/25/2023 | Sale | 6,700 | 126.8200 | - | (6,700) | (6,700) | $ | - | $ | (849,694.00) |
| 1/26/2023 | Purchase | 2,200 | 127.5300 | 2,200 | - | - | $ | 280,566.00 | $ | - |
| 1/27/2023 | Sale | 500 | 127.5300 | - | (500) | (500) | $ | - | $ | (63,765.00) |
| 1/31/2023 | Purchase | 8,749 | 127.3290 | 8,749 | - | - | $ | 1,114,001.41 | $ | - |
| 1/31/2023 | Sale | 6,940 | 127.3300 | - | (6,940) | (6,940) | $ | - | $ | (883,670.20) |
| 2/3/2023 | Purchase | 11,200 | 127.6100 | 11,200 | - | - | $ | 1,429,232.00 | $ | - |
| 2/9/2023 | Sale | 100 | 123.2923 | - | (100) | (100) | $ | - | $ | (12,329.23) |
| 2/9/2023 | Sale | 1,300 | 122.1800 | - | (1,300) | (1,300) | $ | - | $ | (158,834.00) |
| 2/13/2023 | Sale | 16,500 | 125.1500 | - | (16,500) | (16,500) | $ | - | $ | (2,064,975.00) |
| 2/22/2023 | Purchase* | 121,760 | 119.9000 | 121,760 | - | - | $ | 14,599,024.00 | $ | - |
| 2/23/2023 | Purchase | 2,200 | 119.9600 | 2,200 | - | - | $ | 263,912.00 | $ | - |
| 2/28/2023 | Purchase | 5,904 | 118.7895 | 5,904 | - | - | $ | 701,333.21 | $ | - |
| 2/28/2023 | Sale | 140 | 118.7900 | - | (140) | (140) | $ | - | $ | (16,630.60) |
| 3/3/2023 | Purchase | 1,600 | 120.9400 | 1,600 | - | - | $ | 193,504.00 | $ | - |
| 3/17/2023 | Sale | 400 | 120.3900 | - | (400) | (400) | $ | - | $ | (48,156.00) |
| 3/20/2023 | Purchase | 23,684 | 120.5148 | 23,684 | - | - | $ | 2,854,272.50 | $ | - |
| 3/20/2023 | Purchase | 5,036 | 120.5148 | 5,036 | - | - | $ | 606,912.53 | $ | - |
| 3/28/2023 | Purchase | 7,700 | 117.8700 | 7,700 | - | - | $ | 907,599.00 | $ | - |
| 3/30/2023 | Purchase | 1,400 | 120.1000 | 1,400 | - | - | $ | 168,140.00 | $ | - |
| 3/31/2023 | Purchase | 10,615 | 122.6400 | 10,615 | - | - | $ | 1,301,823.60 | $ | - |
| 3/31/2023 | Purchase | 9,700 | 122.6400 | 9,700 | - | - | $ | 1,189,608.00 | $ | - |
| 4/4/2023 | Sale | 17,400 | 123.6900 | - | (17,400) | (17,400) | $ | - | $ | (2,152,206.00) |
| 4/6/2023 | Purchase | 26,900 | 120.1682 | 26,900 | - | - | $ | 3,232,524.58 | $ | - |
| 4/6/2023 | Purchase | 5,700 | 120.1682 | 5,700 | - | - | $ | 684,958.74 | $ | - |
| 4/6/2023 | Purchase | 1,100 | 120.2200 | 1,100 | - | - | $ | 132,242.00 | $ | - |
| 4/6/2023 | Purchase | 800 | 120.2505 | 800 | - | - | $ | 96,200.40 | $ | - |
| 4/6/2023 | Purchase | 3,700 | 120.2505 | 3,700 | - | - | $ | 444,926.85 | $ | - |
| 4/10/2023 | Purchase | 4,283 | 121.3015 | 4,283 | - | - | $ | 519,534.32 | $ | - |
| 4/10/2023 | Purchase | 20,112 | 121.3015 | 20,112 | - | - | $ | 2,439,615.77 | $ | - |
| 4/10/2023 | Purchase | 1,100 | 121.9100 | 1,100 | - | - | $ | 134,101.00 | $ | - |
| 4/14/2023 | Sale | 17,300 | 125.9500 | - | (17,300) | (17,300) | $ | - | $ | (2,178,935.00) |
| 4/18/2023 | Purchase | 17,300 | 126.2100 | 17,300 | - | - | $ | 2,183,433.00 | $ | - |
| 4/19/2023 | Purchase | 2,604 | 125.7708 | 2,604 | - | - | $ | 327,507.16 | $ | - |
| 4/19/2023 | Purchase | 12,247 | 125.7708 | 12,247 | - | - | $ | 1,540,314.99 | $ | - |
| 4/20/2023 | Purchase | 100 | 124.4500 | 100 | - | - | $ | 12,445.00 | $ | - |
| 4/21/2023 | Purchase | 15,900 | 125.5300 | 15,900 | - | - | $ | 1,995,927.00 | $ | - |
| 4/25/2023 | Sale | 26,800 | 124.6600 | - | (26,800) | (26,800) | $ | - | $ | (3,340,888.00) |
| 4/26/2023 | Sale | 900 | 123.8400 | - | (900) | (900) | $ | - | $ | (111,456.00) |
| 4/28/2023 | Sale | 1,500 | 126.7200 | - | (1,500) | (1,500) | $ | - | $ | (190,080.00) |
| 5/1/2023 | Sale | 900 | 127.9200 | - | (900) | (900) | $ | - | $ | (115,128.00) |
| 5/3/2023 | Purchase | 9,900 | 126.7400 | 9,900 | - | - | $ | 1,254,726.00 | $ | - |
| 5/10/2023 | Sale | 6,100 | 123.5100 | - | (6,100) | (6,100) | $ | - | $ | (753,411.00) |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | $ | $ |
|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | Purchase | 16,900 | 122.2200 | 16,900 | - | - | $ 2,065,518.00 | $ - |
| 5/12/2023 | Sale | 1,500 | 120.2100 | - | (1,500) | (1,500) | $ - | $ (180,315.00) |
| 5/15/2023 | Sale | 1,800 | 119.8300 | - | (1,800) | (1,800) | $ - | $ (215,694.00) |
| 5/16/2023 | Sale | 800 | 116.4876 | - | (800) | (800) | $ - | $ (93,190.08) |
| 5/16/2023 | Sale | 2,000 | 116.9778 | - | (2,000) | (2,000) | $ - | $ (233,955.60) |
| 5/16/2023 | Sale | 1,200 | 116.9240 | - | (1,200) | (1,200) | $ - | $ (140,308.80) |
| 5/16/2023 | Sale | 600 | 116.4800 | - | (600) | (600) | $ - | $ (69,888.00) |
| 5/16/2023 | Sale | 3,900 | 116.4876 | - | (3,900) | (3,900) | $ - | $ (454,301.64) |
| 5/16/2023 | Sale | 9,700 | 116.9778 | - | (9,700) | (9,700) | $ - | $ (1,134,684.66) |
| 5/16/2023 | Sale | 5,800 | 116.9240 | - | (5,800) | (5,800) | $ - | $ (678,159.20) |
| 5/17/2023 | Sale | 1,600 | 116.3198 | - | (1,600) | (1,600) | $ - | $ (186,111.68) |
| 5/17/2023 | Sale | 600 | 116.8550 | - | (600) | (600) | $ - | $ (70,113.00) |
| 5/17/2023 | Sale | 7,200 | 116.3198 | - | (7,200) | (7,200) | $ - | $ (837,502.56) |
| 5/17/2023 | Sale | 11,500 | 116.6948 | - | (11,500) | (11,500) | $ - | $ (1,341,990.20) |
| 5/17/2023 | Sale | 2,500 | 116.6948 | - | (2,500) | (2,500) | $ - | $ (291,737.00) |
| 5/18/2023 | Sale | 700 | 118.9028 | - | (700) | (700) | $ - | $ (83,231.96) |
| 5/18/2023 | Sale | 500 | 117.0813 | - | (500) | (500) | $ - | $ (58,540.65) |
| 5/18/2023 | Sale | 3,000 | 118.9028 | - | (3,000) | (3,000) | $ - | $ (356,708.40) |
| 5/18/2023 | Sale | 1,700 | 117.9726 | - | (1,700) | (1,700) | $ - | $ (200,553.42) |
| 5/18/2023 | Sale | 7,900 | 117.9726 | - | (7,900) | (7,900) | $ - | $ (931,983.54) |
| 5/19/2023 | Sale | 722 | 114.4972 | - | (722) | (722) | $ - | $ (82,666.98) |
| 5/19/2023 | Sale | 3,083 | 114.4972 | - | (3,083) | (3,083) | $ - | $ (352,994.87) |
| 5/24/2023 | Purchase | 900 | 108.2900 | 900 | - | - | $ 97,461.00 | $ - |
| 5/31/2023 | Sale | 2,916 | 105.2621 | - | (2,916) | (2,916) | $ - | $ (306,944.28) |
| 5/31/2023 | Sale | 12,250 | 105.2621 | - | (12,250) | (12,250) | $ - | $ (1,289,460.73) |
| 6/1/2023 | Sale | 3,178 | 104.0056 | - | (3,178) | (3,178) | $ - | $ (330,529.80) |
| 6/1/2023 | Sale | 14,954 | 104.0056 | - | (14,954) | (14,954) | $ - | $ (1,555,299.73) |
| 6/1/2023 | Sale | 3,000 | 103.5890 | - | (3,000) | (3,000) | $ - | $ (310,767.00) |
| 6/1/2023 | Sale | 14,100 | 103.5890 | - | (14,100) | (14,100) | $ - | $ (1,460,604.90) |
| 6/5/2023 | Sale | 500 | 105.2000 | - | (500) | (500) | $ - | $ (52,600.00) |
| 6/8/2023 | Purchase | 900 | 106.2000 | 900 | - | - | $ 95,580.00 | $ - |
| 6/12/2023 | Sale | 1,700 | 106.8300 | - | (1,700) | (1,700) | $ - | $ (181,611.00) |
| 6/14/2023 | Sale | 19,000 | 112.8600 | - | (19,000) | (19,000) | $ - | $ (2,144,340.00) |
| 6/16/2023 | Sale | 400 | 113.5900 | - | (400) | (400) | $ - | $ (45,436.00) |
| 6/21/2023 | Purchase | 1,100 | 109.9800 | 1,100 | - | - | $ 120,978.00 | $ - |
| 6/22/2023 | Purchase | 19,900 | 110.4600 | 19,900 | - | - | $ 2,198,154.00 | $ - |
| 6/26/2023 | Sale | 27,400 | 111.7400 | - | (27,400) | (27,400) | $ - | $ (3,061,676.00) |
| 6/28/2023 | Purchase | 7,500 | 113.0300 | 7,500 | - | - | $ 847,725.00 | $ - |
| 6/28/2023 | Sale | 14,311 | 113.0310 | - | (14,311) | (14,311) | $ - | $ (1,617,586.63) |
| 6/30/2023 | Purchase | 3,336 | 110.3700 | 3,336 | - | - | $ 368,194.32 | $ - |
| 7/5/2023 | Purchase | 24,420 | 108.4757 | 24,420 | - | - | $ 2,648,976.57 | $ - |
| 7/5/2023 | Purchase | 4,030 | 108.4757 | 4,030 | - | - | $ 437,157.07 | $ - |
| 7/5/2023 | Purchase | 17,700 | 107.1000 | 17,700 | - | - | $ 1,895,670.00 | $ - |
| 7/6/2023 | Sale | 2,000 | 105.1000 | - | (2,000) | (2,000) | $ - | $ (210,200.00) |
| 7/12/2023 | Sale | 3,300 | 107.7600 | - | (3,300) | (3,300) | $ - | $ (355,608.00) |
| 7/13/2023 | Sale | 17,700 | 107.8400 | - | (17,700) | (17,700) | $ - | $ (1,908,768.00) |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Quantity | Price | Shares | | | Cost | Loss |
|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | Sale | 1,000 | 107.9500 | - | (1,000) | (1,000) | $ - | $ (107,950.00) |
| 7/19/2023 | Sale | 6,568 | 109.5398 | - | (6,568) | (6,568) | $ - | $ (719,457.41) |
| 7/19/2023 | Sale | 31,028 | 109.5398 | - | (31,028) | (31,028) | $ - | $ (3,398,800.88) |
| 7/24/2023 | Sale | 15,324 | 108.7700 | - | (15,324) | (15,324) | $ - | $ (1,666,791.48) |
| 7/25/2023 | Sale | 5,900 | 108.0742 | - | (5,900) | (5,900) | $ - | $ (637,637.78) |
| 7/25/2023 | Sale | 10,900 | 107.6506 | - | (10,900) | (10,900) | $ - | $ (1,173,391.54) |
| 7/25/2023 | Sale | 28,000 | 108.0742 | - | (28,000) | (28,000) | $ - | $ (3,026,077.60) |
| 7/25/2023 | Sale | 2,400 | 107.6506 | - | (2,400) | (2,400) | $ - | $ (258,361.44) |
| 7/25/2023 | Sale | 900 | 107.6274 | - | (900) | (900) | $ - | $ (96,864.66) |
| 7/25/2023 | Sale | 512 | 107.6925 | - | (512) | (512) | $ - | $ (55,138.56) |
| 7/25/2023 | Sale | 2,367 | 107.6925 | - | (2,367) | (2,367) | $ - | $ (254,908.15) |
| 7/25/2023 | Sale | 4,400 | 107.6274 | - | (4,400) | (4,400) | $ - | $ (473,560.56) |
| 7/25/2023 | Sale | 1,900 | 108.3000 | - | (1,900) | (1,900) | $ - | $ (205,770.00) |
| 7/26/2023 | Sale | 1,300 | 109.3000 | - | (1,300) | (1,300) | $ - | $ (142,090.00) |
| 7/27/2023 | Sale | 2,000 | 107.6700 | - | (2,000) | (2,000) | $ - | $ (215,340.00) |
| 7/28/2023 | Sale | 13,737 | 108.4387 | - | (13,737) | (13,737) | $ - | $ (1,489,622.41) |
| 7/28/2023 | Sale | 64,608 | 108.4387 | - | (64,608) | (64,608) | $ - | $ (7,006,007.53) |
| 7/31/2023 | Sale | 25,200 | 110.3900 | - | (25,200) | (25,200) | $ - | $ (2,781,828.00) |
| 8/3/2023 | Sale | 12,300 | 108.6400 | - | (12,300) | (12,300) | $ - | $ (1,336,272.00) |
| 8/4/2023 | Sale | 6,000 | 108.8100 | - | (6,000) | (6,000) | $ - | $ (652,860.00) |
| 8/8/2023 | Purchase | 18,300 | 109.6900 | 18,300 | - | - | $ 2,007,327.00 | $ - |
| 8/9/2023 | Purchase | 1,000 | 109.6900 | 1,000 | - | - | $ 109,690.00 | $ - |
| 8/10/2023 | Purchase | 5,400 | 109.0300 | 5,400 | - | - | $ 588,762.00 | $ - |
| 8/11/2023 | Sale | 11,000 | 108.0900 | - | (11,000) | (11,000) | $ - | $ (1,188,990.00) |
| 8/18/2023 | Purchase | 1,200 | 104.7767 | 1,200 | - | - | $ 125,732.04 | $ - |
| 8/23/2023 | Purchase | 23,800 | 98.7500 | 23,800 | - | - | $ 2,350,250.00 | $ - |
| 8/24/2023 | Purchase | 25,200 | 97.6432 | 25,200 | - | - | $ 2,460,608.64 | $ - |
| 8/25/2023 | Purchase | 3,500 | 98.8400 | 3,500 | - | - | $ 345,940.00 | $ - |
| 8/28/2023 | Sale | 11,200 | 99.6300 | - | (11,200) | (11,200) | $ - | $ (1,115,856.00) |
| 8/29/2023 | Purchase | 24,260 | 101.0160 | 24,260 | - | - | $ 2,450,648.16 | $ - |
| 8/29/2023 | Purchase | 4,000 | 101.0160 | 4,000 | - | - | $ 404,064.00 | $ - |
| 8/29/2023 | Sale | 21,900 | 101.7700 | - | (21,900) | (21,900) | $ - | $ (2,228,763.00) |
| 8/30/2023 | Purchase | 13,360 | 101.9079 | 13,360 | - | - | $ 1,361,489.53 | $ - |
| 8/30/2023 | Purchase | 2,210 | 101.9079 | 2,210 | - | - | $ 225,216.46 | $ - |
| 8/31/2023 | Purchase | 1,180 | 102.5205 | 1,180 | - | - | $ 120,974.19 | $ - |
| 8/31/2023 | Purchase | 140 | 102.1700 | 140 | - | - | $ 14,303.80 | $ - |
| 8/31/2023 | Purchase | 7,158 | 102.5205 | 7,158 | - | - | $ 733,841.74 | $ - |
| 8/31/2023 | Purchase | 852 | 102.1700 | 852 | - | - | $ 87,048.84 | $ - |
| 8/31/2023 | Purchase | 748 | 101.7100 | 748 | - | - | $ 76,079.08 | $ - |
| 8/31/2023 | Purchase | 193 | 101.7100 | 193 | - | - | $ 19,630.03 | $ - |
| 9/1/2023 | Purchase | 1,750 | 102.0295 | 1,750 | - | - | $ 178,551.63 | $ - |
| 9/1/2023 | Purchase | 10,640 | 102.0295 | 10,640 | - | - | $ 1,085,593.88 | $ - |
| 9/1/2023 | Sale | 1,000 | 102.3600 | - | (1,000) | (1,000) | $ - | $ (102,360.00) |
| 9/5/2023 | Purchase | 1,760 | 100.9524 | 1,760 | - | - | $ 177,676.22 | $ - |
| 9/5/2023 | Purchase | 10,660 | 100.9524 | 10,660 | - | - | $ 1,076,152.57 | $ - |
| 9/5/2023 | Sale | 6,100 | 100.3200 | - | (6,100) | (6,100) | $ - | $ (611,952.00) |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | Qty | Sold | Sold2 | | Cost | | Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2023 | Purchase | 1,340 | 99.8095 | 1,340 | - | - | $ | 133,744.73 | $ | - |
| 9/6/2023 | Purchase | 17,100 | 100.1800 | 17,100 | - | - | $ | 1,713,078.00 | $ | - |
| 9/6/2023 | Purchase | 8,080 | 99.8095 | 8,080 | - | - | $ | 806,460.76 | $ | - |
| 9/7/2023 | Purchase | 653 | 97.8100 | 653 | - | - | $ | 63,869.93 | $ | - |
| 9/7/2023 | Purchase | 12,777 | 98.4319 | 12,777 | - | - | $ | 1,257,664.39 | $ | - |
| 9/7/2023 | Purchase | 2,103 | 98.4319 | 2,103 | - | - | $ | 207,002.29 | $ | - |
| 9/7/2023 | Purchase | 107 | 97.8100 | 107 | - | - | $ | 10,465.67 | $ | - |
| 9/11/2023 | Purchase | 22,500 | 96.7900 | 22,500 | - | - | $ | 2,177,775.00 | $ | - |
| 9/13/2023 | Purchase | 1,300 | 96.1300 | 1,300 | - | - | $ | 124,969.00 | $ | - |
| 9/13/2023 | Purchase | 5,541 | 96.3432 | 5,541 | - | - | $ | 533,837.67 | $ | - |
| 9/13/2023 | Purchase | 33,564 | 96.3432 | 33,564 | - | - | $ | 3,233,663.13 | $ | - |
| 9/14/2023 | Purchase | 36,370 | 96.8809 | 36,370 | - | - | $ | 3,523,558.30 | $ | - |
| 9/14/2023 | Purchase | 6,000 | 96.8809 | 6,000 | - | - | $ | 581,285.40 | $ | - |
| 9/15/2023 | Sale | 22,800 | 96.2600 | - | (22,800) | (22,800) | $ | - | $ | (2,194,728.00) |
| 9/22/2023 | Purchase | 8,900 | 90.8500 | 8,900 | - | - | $ | 808,565.00 | $ | - |
| 9/25/2023 | Purchase | 100 | 90.6000 | 100 | - | - | $ | 9,060.00 | $ | - |
| 9/29/2023 | Purchase | 1,885 | 95.6200 | 1,885 | - | - | $ | 180,243.70 | $ | - |
| 9/29/2023 | Purchase | 26,456 | 95.6200 | 26,456 | - | - | $ | 2,529,722.72 | $ | - |
| 9/29/2023 | Sale | 22,300 | 95.6200 | - | (22,300) | (22,300) | $ | - | $ | (2,132,326.00) |
| 10/2/2023 | Purchase | 2,230 | 95.5695 | 2,230 | - | - | $ | 213,119.99 | $ | - |
| 10/2/2023 | Purchase | 13,530 | 95.5695 | 13,530 | - | - | $ | 1,293,055.32 | $ | - |
| 10/3/2023 | Purchase | 27,320 | 95.3440 | 27,320 | - | - | $ | 2,604,798.08 | $ | - |
| 10/3/2023 | Purchase | 4,510 | 95.3440 | 4,510 | - | - | $ | 430,001.44 | $ | - |
| 10/4/2023 | Purchase | 1,400 | 95.8900 | 1,400 | - | - | $ | 134,246.00 | $ | - |
| 10/5/2023 | Purchase | 26,770 | 95.7017 | 26,770 | - | - | $ | 2,561,934.51 | $ | - |
| 10/5/2023 | Purchase | 4,420 | 95.7017 | 4,420 | - | - | $ | 423,001.51 | $ | - |
| 10/5/2023 | Sale | 14,400 | 95.7900 | - | (14,400) | (14,400) | $ | - | $ | (1,379,376.00) |
| 10/6/2023 | Sale | 2,500 | 97.1100 | - | (2,500) | (2,500) | $ | - | $ | (242,775.00) |
| 10/9/2023 | Purchase | 1,000 | 96.8800 | 1,000 | - | - | $ | 96,880.00 | $ | - |
| 10/11/2023 | Purchase | 5,780 | 98.4516 | 5,780 | - | - | $ | 569,050.25 | $ | - |
| 10/11/2023 | Purchase | 35,070 | 98.4516 | 35,070 | - | - | $ | 3,452,697.58 | $ | - |
| 10/12/2023 | Purchase | 5,280 | 99.5814 | 5,280 | - | - | $ | 525,789.79 | $ | - |
| 10/12/2023 | Purchase | 32,000 | 99.5814 | 32,000 | - | - | $ | 3,186,604.80 | $ | - |
| 10/12/2023 | Sale | 900 | 99.2500 | - | (900) | (900) | $ | - | $ | (89,325.00) |
| 10/16/2023 | Purchase | 2,100 | 102.0400 | 2,100 | - | - | $ | 214,284.00 | $ | - |
| 10/23/2023 | Purchase | 1,300 | 102.8100 | 1,300 | - | - | $ | 133,653.00 | $ | - |
| 10/24/2023 | Purchase | 5,300 | 105.1800 | 5,300 | - | - | $ | 557,454.00 | $ | - |
| 10/25/2023 | Sale | 100 | 103.5400 | - | (100) | (100) | $ | - | $ | (10,354.00) |
| 10/26/2023 | Purchase | 23,000 | 100.0200 | 23,000 | - | - | $ | 2,300,460.00 | $ | - |
| 10/27/2023 | Purchase | 1,100 | 97.9800 | 1,100 | - | - | $ | 107,778.00 | $ | - |
| 10/30/2023 | Purchase | 1,765 | 101.8000 | 1,765 | - | - | $ | 179,677.00 | $ | - |
| 10/30/2023 | Purchase | 14,400 | 101.8000 | 14,400 | - | - | $ | 1,465,920.00 | $ | - |
| 10/31/2023 | Purchase | 8,083 | 102.7700 | 8,083 | - | - | $ | 830,689.91 | $ | - |
| 10/31/2023 | Sale | 11,072 | 102.7700 | - | (11,072) | (11,072) | $ | - | $ | (1,137,869.44) |
| 11/1/2023 | Purchase | 1,501 | 100.8800 | 1,501 | - | - | $ | 151,420.88 | $ | - |
| 11/1/2023 | Sale | 6,133 | 100.8800 | - | (6,133) | (6,133) | $ | - | $ | (618,697.04) |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | | | | $ Cost | | $ Loss |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Purchase | 11,823 | 105.0800 | 11,823 | - | - | $ | 1,242,360.84 | $ - |
| 11/2/2023 | Sale | 1,400 | 105.0800 | - | (1,400) | (1,400) | $ | - | $ (147,112.00) |
| 11/3/2023 | Purchase | 2,649 | 107.0600 | 2,649 | - | - | $ | 283,601.94 | $ - |
| 11/6/2023 | Sale | 1,000 | 107.2500 | - | (1,000) | (1,000) | $ | - | $ (107,250.00) |
| 11/10/2023 | Purchase | 181 | 106.1100 | 181 | - | - | $ | 19,205.91 | $ - |
| 11/13/2023 | Purchase | 20,900 | 104.2000 | 20,900 | - | - | $ | 2,177,780.00 | $ - |
| 11/14/2023 | Purchase | 12,100 | 105.7500 | 12,100 | - | - | $ | 1,279,575.00 | $ - |
| 11/15/2023 | Sale | 145 | 107.8200 | - | (145) | (145) | $ | - | $ (15,633.90) |
| 11/15/2023 | Sale | 1,000 | 107.8080 | - | (1,000) | (1,000) | $ | - | $ (107,808.00) |
| 11/16/2023 | Sale | 1,008 | 107.6100 | - | (1,008) | (1,008) | $ | - | $ (108,470.88) |
| 11/21/2023 | Sale | 1,900 | 106.5500 | - | (1,900) | (1,900) | $ | - | $ (202,445.00) |
| 11/27/2023 | Sale | 20,900 | 107.9642 | - | (20,900) | (20,900) | $ | - | $ (2,256,451.78) |
| 11/30/2023 | Sale | 1,817 | 110.2700 | - | (1,817) | (1,817) | $ | - | $ (200,360.59) |
| 11/30/2023 | Sale | 470 | 110.2700 | - | (470) | (470) | $ | - | $ (51,826.90) |
| 12/4/2023 | Sale | 800 | 115.1500 | - | (800) | (800) | $ | - | $ (92,120.00) |
| 12/4/2023 | Sale | 341 | 115.1500 | - | (341) | (341) | $ | - | $ (39,266.15) |
| 12/6/2023 | Sale | 800 | 116.1100 | - | (800) | (800) | $ | - | $ (92,888.00) |
| 12/11/2023 | Sale | 5,600 | 118.6100 | - | (5,600) | (5,600) | $ | - | $ (664,216.00) |
| 12/12/2023 | Sale | 3,000 | 119.6400 | - | (3,000) | (3,000) | $ | - | $ (358,920.00) |
| 12/13/2023 | Sale | 230 | 121.1700 | - | (230) | (230) | $ | - | $ (27,869.10) |
| 12/13/2023 | Sale | 800 | 121.1700 | - | (800) | (800) | $ | - | $ (96,936.00) |
| 12/14/2023 | Sale | 900 | 121.0200 | - | (900) | (900) | $ | - | $ (108,918.00) |
| 12/15/2023 | Sale | 461 | 121.5500 | - | (461) | (461) | $ | - | $ (56,034.55) |
| 12/20/2023 | Sale | 261 | 121.4300 | - | (261) | (261) | $ | - | $ (31,693.23) |
| 12/21/2023 | Sale | 50,800 | 122.5300 | - | (50,800) | (50,800) | $ | - | $ (6,224,524.00) |
| 12/22/2023 | Purchase | 10,900 | 108.0400 | 10,900 | - | - | $ | 1,177,636.00 | $ - |
| 12/26/2023 | Purchase | 8,600 | 108.0200 | 8,600 | - | - | $ | 928,972.00 | $ - |
| 12/27/2023 | Sale | 800 | 107.1300 | - | (800) | (800) | $ | - | $ (85,704.00) |
| 12/29/2023 | Sale | 4,367 | 108.5710 | - | (4,367) | (4,367) | $ | - | $ (474,129.56) |
| 12/29/2023 | Sale | 767 | 108.5700 | - | (767) | (767) | $ | - | $ (83,273.19) |
| 1/2/2024 | Purchase | 26,667 | 106.5500 | 26,667 | - | - | $ | 2,841,368.85 | $ - |
| 1/5/2024 | Purchase | 1,600 | 102.0800 | 1,600 | - | - | $ | 163,328.00 | $ - |
| 1/8/2024 | Purchase | 18,800 | 103.6200 | 18,800 | - | - | $ | 1,948,056.00 | $ - |
| 1/10/2024 | Sale | 60,300 | 103.7700 | - | (60,300) | (60,300) | $ | - | $ (6,257,331.00) |
| 1/12/2024 | Sale | 382 | 105.0600 | - | (382) | (382) | $ | - | $ (40,132.92) |
| 1/17/2024 | Purchase | 13,587 | 100.8392 | 13,587 | - | - | $ | 1,370,102.20 | $ - |
| 1/17/2024 | Purchase | 82,369 | 100.8392 | 82,369 | - | - | $ | 8,306,023.98 | $ - |
| 1/17/2024 | Purchase | 12,200 | 100.8200 | 12,200 | - | - | $ | 1,230,004.00 | $ - |
| 1/18/2024 | Sale | 1,600 | 100.9400 | - | (1,600) | (1,600) | $ | - | $ (161,504.00) |
| 1/22/2024 | Purchase | 4,680 | 100.6511 | 4,680 | - | - | $ | 471,047.15 | $ - |
| 1/22/2024 | Purchase | 28,364 | 100.6511 | 28,364 | - | - | $ | 2,854,867.77 | $ - |
| 1/22/2024 | Sale | 3,100 | 100.5600 | - | (3,100) | (3,100) | $ | - | $ (311,736.00) |
| 1/24/2024 | Sale | 583 | 100.7600 | - | (583) | (583) | $ | - | $ (58,743.08) |
| 1/25/2024 | Sale | 700 | 100.7700 | - | (700) | (700) | $ | - | $ (70,539.00) |
| 1/26/2024 | Sale | 9,100 | 102.7500 | - | (9,100) | (9,100) | $ | - | $ (935,025.00) |
| 1/31/2024 | Purchase | 15,831 | 101.5300 | 15,831 | - | - | $ | 1,607,321.43 | $ - |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2024 | Purchase | 22,000 | 100.7100 | 22,000 | - | - | $ | 2,215,620.00 | $ | - |
| 2/5/2024 | Purchase | 1,424 | 99.6800 | 1,424 | - | - | $ | 141,944.32 | $ | - |
| 2/5/2024 | Sale | 100 | 99.6800 | - | (100) | (100) | $ | - | $ | (9,968.00) |
| 2/6/2024 | Purchase | 5,661 | 99.7096 | 5,661 | - | - | $ | 564,456.05 | $ | - |
| 2/6/2024 | Purchase | 14,337 | 101.6148 | 14,337 | - | - | $ | 1,456,851.39 | $ | - |
| 2/6/2024 | Purchase | 86,975 | 101.6148 | 86,975 | - | - | $ | 8,837,947.23 | $ | - |
| 2/6/2024 | Purchase | 933 | 99.7096 | 933 | - | - | $ | 93,029.06 | $ | - |
| 2/6/2024 | Purchase | 24,592 | 101.7124 | 24,592 | - | - | $ | 2,501,311.32 | $ | - |
| 2/6/2024 | Purchase | 4,054 | 101.7124 | 4,054 | - | - | $ | 412,342.07 | $ | - |
| 2/6/2024 | Sale | 422 | 102.6100 | - | (422) | (422) | $ | - | $ | (43,301.42) |
| 2/6/2024 | Sale | 21,900 | 102.6100 | - | (21,900) | (21,900) | $ | - | $ | (2,247,159.00) |
| 2/7/2024 | Purchase | 3,501 | 103.1129 | 3,501 | - | - | $ | 360,998.26 | $ | - |
| 2/7/2024 | Purchase | 21,223 | 103.1129 | 21,223 | - | - | $ | 2,188,365.08 | $ | - |
| 2/7/2024 | Purchase | 15,304 | 103.3871 | 15,304 | - | - | $ | 1,582,236.18 | $ | - |
| 2/7/2024 | Purchase | 92,762 | 103.3871 | 92,762 | - | - | $ | 9,590,394.08 | $ | - |
| 2/7/2024 | Sale | 16,100 | 103.7900 | - | (16,100) | (16,100) | $ | - | $ | (1,671,019.00) |
| 2/8/2024 | Sale | 5,500 | 103.7700 | - | (5,500) | (5,500) | $ | - | $ | (570,735.00) |
| 2/12/2024 | Sale | 332 | 107.1800 | - | (332) | (332) | $ | - | $ | (35,583.76) |
| 2/12/2024 | Sale | 1,500 | 107.1800 | - | (1,500) | (1,500) | $ | - | $ | (160,770.00) |
| 2/13/2024 | Purchase | 900 | 105.0000 | 900 | - | - | $ | 94,500.00 | $ | - |
| 2/16/2024 | Purchase | 20,700 | 103.5100 | 20,700 | - | - | $ | 2,142,657.00 | $ | - |
| 2/20/2024 | Purchase | 6,500 | 103.3000 | 6,500 | - | - | $ | 671,450.00 | $ | - |
| 2/23/2024 | Sale | 6,500 | 105.6300 | - | (6,500) | (6,500) | $ | - | $ | (686,595.00) |
| 2/26/2024 | Sale | 100 | 104.5400 | - | (100) | (100) | $ | - | $ | (10,454.00) |
| 2/27/2024 | Purchase | 12,800 | 105.1500 | 12,800 | - | - | $ | 1,345,920.00 | $ | - |
| 2/27/2024 | Sale | 720 | 105.1500 | - | (720) | (720) | $ | - | $ | (75,708.00) |
| 2/28/2024 | Sale | 800 | 104.3500 | - | (800) | (800) | $ | - | $ | (83,480.00) |
| 2/29/2024 | Sale | 29 | 103.9314 | - | (29) | (29) | $ | - | $ | (3,014.01) |
| 2/29/2024 | Sale | 800 | 103.9300 | - | (800) | (800) | $ | - | $ | (83,144.00) |
| 3/4/2024 | Purchase | 800 | 99.5400 | 800 | - | - | $ | 79,632.00 | $ | - |
| 3/5/2024 | Purchase | 7,600 | 98.3100 | 7,600 | - | - | $ | 747,156.00 | $ | - |
| 3/6/2024 | Purchase | 6,300 | 97.6300 | 6,300 | - | - | $ | 615,069.00 | $ | - |
| 3/7/2024 | Purchase | 1,218 | 98.1890 | 1,218 | - | - | $ | 119,594.20 | $ | - |
| 3/7/2024 | Purchase | 4,754 | 98.1890 | 4,754 | - | - | $ | 466,790.51 | $ | - |
| 3/7/2024 | Purchase | 3,000 | 98.1900 | 3,000 | - | - | $ | 294,570.00 | $ | - |
| 3/11/2024 | Purchase | 20,690 | 101.3950 | 20,690 | - | - | $ | 2,097,862.55 | $ | - |
| 3/11/2024 | Purchase | 3,410 | 101.3950 | 3,410 | - | - | $ | 345,756.95 | $ | - |
| 3/11/2024 | Sale | 43,600 | 101.0800 | - | (43,600) | (43,600) | $ | - | $ | (4,407,088.00) |
| 3/12/2024 | Purchase | 12,370 | 100.8713 | 12,370 | - | - | $ | 1,247,777.97 | $ | - |
| 3/12/2024 | Purchase | 1,970 | 100.8713 | 1,970 | - | - | $ | 198,716.46 | $ | - |
| 3/12/2024 | Sale | 100 | 100.1800 | - | (100) | (100) | $ | - | $ | (10,018.00) |
| 3/13/2024 | Purchase | 2,580 | 100.6725 | 2,580 | - | - | $ | 259,735.05 | $ | - |
| 3/13/2024 | Purchase | 15,210 | 100.6725 | 15,210 | - | - | $ | 1,531,228.73 | $ | - |
| 3/13/2024 | Purchase | 200 | 101.3600 | 200 | - | - | $ | 20,272.00 | $ | - |
| 3/14/2024 | Purchase | 15,488 | 101.4945 | 15,488 | - | - | $ | 1,571,946.82 | $ | - |
| 3/14/2024 | Purchase | 426 | 100.3600 | 426 | - | - | $ | 42,753.36 | $ | - |

**SWIB 10(b) FIFO Losses**

| Date | Type | Quantity | Price | | | | $ | $ |
|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | Purchase | 2,554 | 101.4945 | 2,554 | - | - | $ 259,216.95 | $ - |
| 3/14/2024 | Purchase | 2,582 | 100.3600 | 2,582 | - | - | $ 259,129.52 | $ - |
| 3/14/2024 | Sale | 11,300 | 100.2600 | - | (11,300) | (11,300) | $ - | $ (1,132,938.00) |
| 3/15/2024 | Sale | 384 | 99.6400 | - | (384) | (384) | $ - | $ (38,261.76) |
| 3/15/2024 | Sale | 200 | 99.6400 | - | (200) | (200) | $ - | $ (19,928.00) |
| 3/18/2024 | Purchase | 21,900 | 98.7400 | 21,900 | - | - | $ 2,162,406.00 | $ - |
| 3/20/2024 | Purchase | 18,900 | 100.2700 | 18,900 | - | - | $ 1,895,103.00 | $ - |
| 3/21/2024 | Purchase | 900 | 100.8200 | 900 | - | - | $ 90,738.00 | $ - |
| 3/21/2024 | Sale | 552 | 100.8200 | - | (552) | (552) | $ - | $ (55,652.64) |
| 3/22/2024 | Purchase | 98,750 | 94.4735 | 98,750 | - | - | $ 9,329,258.13 | $ - |
| 3/22/2024 | Purchase | 16,300 | 94.4735 | 16,300 | - | - | $ 1,539,918.05 | $ - |
| 3/22/2024 | Purchase | 20,200 | 93.8600 | 20,200 | - | - | $ 1,895,972.00 | $ - |
| 3/25/2024 | Purchase | 16,400 | 94.2146 | 16,400 | - | - | $ 1,545,119.44 | $ - |
| 3/25/2024 | Purchase | 2,680 | 94.2146 | 2,680 | - | - | $ 252,495.13 | $ - |
| 3/25/2024 | Purchase | 5,300 | 93.7500 | 5,300 | - | - | $ 496,875.00 | $ - |
| 3/26/2024 | Purchase | 20,830 | 93.2803 | 20,830 | - | - | $ 1,943,028.65 | $ - |
| 3/26/2024 | Purchase | 3,460 | 93.2803 | 3,460 | - | - | $ 322,749.84 | $ - |
| 3/26/2024 | Purchase | 1,100 | 92.5800 | 1,100 | - | - | $ 101,838.00 | $ - |
| 3/28/2024 | Sale | 4,697 | 93.9810 | - | (4,697) | (4,697) | $ - | $ (441,428.76) |
| 4/3/2024 | Purchase | 1,700 | 90.3300 | 1,700 | - | - | $ 153,561.00 | $ - |
| 4/4/2024 | Sale | 28,300 | 89.0700 | - | (28,300) | (28,300) | $ - | $ (2,520,681.00) |
| 4/5/2024 | Sale | 4,100 | 88.8400 | - | (4,100) | (4,100) | $ - | $ (364,244.00) |
| 4/8/2024 | Purchase | 225 | 90.0000 | 225 | - | - | $ 20,250.00 | $ - |
| 4/8/2024 | Sale | 1,700 | 90.0000 | - | (1,700) | (1,700) | $ - | $ (153,000.00) |
| 4/9/2024 | Sale | 22,300 | 90.9955 | - | (22,300) | (22,300) | $ - | $ (2,029,199.65) |
| 4/10/2024 | Sale | 17,100 | 89.0000 | - | (17,100) | (17,100) | $ - | $ (1,521,900.00) |
| 4/11/2024 | Sale | 7,807 | 92.0000 | - | (7,807) | (7,807) | $ - | $ (718,244.00) |
| 4/18/2024 | Purchase | 725 | 95.7400 | 725 | - | - | $ 69,411.50 | $ - |
| 4/19/2024 | Purchase | 290 | 94.5300 | 290 | - | - | $ 27,413.70 | $ - |
| 4/23/2024 | Purchase | 22,307 | 94.0200 | 22,307 | - | - | $ 2,097,304.14 | $ - |
| 4/24/2024 | Purchase | 900 | 94.6400 | 900 | - | - | $ 85,176.00 | $ - |
| 4/29/2024 | Purchase | 1,000 | 94.0600 | 1,000 | - | - | $ 94,060.00 | $ - |
| 4/30/2024 | Sale | 24,432 | 92.2600 | - | (24,432) | (24,432) | $ - | $ (2,254,096.32) |
| 5/6/2024 | Sale | 16,500 | 93.3600 | - | (16,500) | (16,500) | $ - | $ (1,540,440.00) |
| 5/7/2024 | Purchase | 4,822 | 93.7800 | 4,822 | - | - | $ 452,207.16 | $ - |
| 5/7/2024 | Purchase | 6,297 | 93.7800 | 6,297 | - | - | $ 590,532.66 | $ - |
| 5/8/2024 | Sale | 434 | 93.5900 | - | (434) | (434) | $ - | $ (40,618.06) |
| 5/8/2024 | Sale | 100 | 93.5900 | - | (100) | (100) | $ - | $ (9,359.00) |
| 5/10/2024 | Purchase | 100 | 90.9400 | 100 | - | - | $ 9,094.00 | $ - |
| 5/13/2024 | Purchase | 18,500 | 92.7259 | 18,500 | - | - | $ 1,715,429.15 | $ - |
| 5/15/2024 | Sale | 330 | 91.6700 | - | (330) | (330) | $ - | $ (30,251.10) |
| 5/15/2024 | Sale | 18,500 | 91.6700 | - | (18,500) | (18,500) | $ - | $ (1,695,895.00) |
| 5/17/2024 | Sale | 1,200 | 92.1800 | - | (1,200) | (1,200) | $ - | $ (110,616.00) |
| 5/20/2024 | Purchase | 10,104 | 91.7729 | 10,104 | - | - | $ 927,273.37 | $ - |
| 5/21/2024 | Sale | 669 | 92.8200 | - | (669) | (669) | $ - | $ (62,096.58) |
| 5/30/2024 | Sale | 15,942 | 93.4500 | - | (15,942) | (15,942) | $ - | $ (1,489,779.90) |

**SWIB 10(b) FIFO Losses**

| Date | Type | Shares | Price | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Sale | 42,343 | 93.9818 | - | (42,343) | (42,343) | $ | - | $ | (3,979,471.36) |
| 5/31/2024 | Sale | 261,515 | 93.9818 | - | (261,515) | (261,515) | $ | - | $ | (24,577,650.43) |
| 5/31/2024 | Sale | 2,115 | 95.0524 | - | (2,115) | (2,115) | $ | - | $ | (201,035.83) |
| 5/31/2024 | Sale | 566 | 95.0524 | - | (566) | (566) | $ | - | $ | (53,799.66) |
| 6/6/2024 | Purchase | 14,542 | 95.7200 | 14,542 | - | - | $ | 1,391,960.24 | $ | - |
| 6/6/2024 | Sale | 543 | 95.7200 | - | (543) | (543) | $ | - | $ | (51,975.96) |
| 6/7/2024 | Sale | 6,500 | 96.5500 | - | (6,500) | (6,500) | $ | - | $ | (627,575.00) |
| 6/10/2024 | Sale | 8,042 | 96.0000 | - | (8,042) | (8,042) | $ | - | $ | (772,032.00) |
| 6/12/2024 | Purchase | 24,042 | 93.6800 | 24,042 | - | - | $ | 2,252,254.56 | $ | - |
| 6/13/2024 | Purchase | 22,000 | 94.1800 | 22,000 | - | - | $ | 2,071,960.00 | $ | - |
| 6/17/2024 | Sale | 23,100 | 95.0000 | - | (23,100) | (23,100) | $ | - | $ | (2,194,500.00) |
| 6/20/2024 | Purchase | 5,000 | 95.5700 | 5,000 | - | - | $ | 477,850.00 | $ | - |
| 6/21/2024 | Sale | 760 | 97.1800 | - | (760) | (760) | $ | - | $ | (73,856.80) |
| 6/24/2024 | Sale | 22,600 | 97.1700 | - | (22,600) | (22,600) | $ | - | $ | (2,196,042.00) |
| 6/26/2024 | Purchase | 22,600 | 94.0600 | 22,600 | - | - | $ | 2,125,756.00 | $ | - |
| 6/27/2024 | Purchase | 13,600 | 94.1900 | 13,600 | - | - | $ | 1,280,984.00 | $ | - |
| *Post-Class Period Sales on Retained Shares* | | | | | | | | | | |
| 6/28/2024 | Sale | 246,971 | 75.7239 | - | - | (246,971) | $ | - | $ | (18,701,607.31) |
| 6/28/2024 | Sale | 41,602 | 75.7239 | - | - | (41,602) | $ | - | $ | (3,150,265.69) |
| 7/5/2024 | Sale | 15,100 | 75.7820 | - | - | (15,100) | $ | - | $ | (1,144,308.20) |
| 7/5/2024 | Sale | 9,250 | 75.7820 | - | - | (9,250) | $ | - | $ | (700,983.50) |
| 7/11/2024 | Sale | 521 | 74.4833 | - | - | (521) | $ | - | $ | (38,805.82) |
| 7/12/2024 | Sale | 127 | 74.3770 | - | - | (127) | $ | - | $ | (9,445.88) |
| 7/12/2024 | Sale | 800 | 74.3770 | - | - | (800) | $ | - | $ | (59,501.60) |
| 7/17/2024 | Sale | 900 | 73.9200 | - | - | (900) | $ | - | $ | (66,528.00) |
| 7/19/2024 | Sale | 800 | 73.7360 | - | - | (800) | $ | - | $ | (58,988.80) |
| 7/22/2024 | Sale | 52,800 | 74.8600 | - | - | (52,800) | $ | - | $ | (3,952,608.00) |
| 7/23/2024 | Sale | 14,621 | 73.7824 | - | - | (14,621) | $ | - | $ | (1,078,771.78) |
| 7/25/2024 | Sale | 100 | 73.5158 | - | - | (100) | $ | - | $ | (7,351.58) |
| 7/26/2024 | Sale | 100 | 73.4680 | - | - | (100) | $ | - | $ | (7,346.80) |
| 7/31/2024 | Sale | 1,310 | 74.8600 | - | - | (1,310) | $ | - | $ | (98,066.60) |
| 8/1/2024 | Sale | 1,994 | 73.8500 | - | - | (1,994) | $ | - | $ | (147,256.90) |
| 8/1/2024 | Sale | 4,100 | 73.8500 | - | - | (4,100) | $ | - | $ | (302,785.00) |
| 8/8/2024 | Sale | 200 | 73.8368 | - | - | (200) | $ | - | $ | (14,767.36) |
| 8/9/2024 | Sale | 800 | 74.3400 | - | - | (800) | $ | - | $ | (59,472.00) |
| 8/12/2024 | Sale | 1,000 | 74.6310 | - | - | (1,000) | $ | - | $ | (74,631.00) |
| 8/13/2024 | Sale | 300 | 78.5000 | - | - | (300) | $ | - | $ | (23,550.00) |
| 8/15/2024 | Sale | 784 | 82.5000 | - | - | (784) | $ | - | $ | (64,680.00) |
| 8/15/2024 | Sale | 400 | 81.6369 | - | - | (400) | $ | - | $ | (32,654.76) |
| 8/16/2024 | Sale | 4,880 | 82.9180 | - | - | (4,880) | $ | - | $ | (404,639.84) |
| 8/16/2024 | Sale | 27,190 | 82.9180 | - | - | (27,190) | $ | - | $ | (2,254,540.42) |
| 8/16/2024 | Sale | 800 | 83.2300 | - | - | (800) | $ | - | $ | (66,584.00) |

*Pursuant to the PSLRA, post-class period sales are priced at the higher of the sale price and the average price from the beginning of the 90-day period through the sale date.*

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

**Short Position**

| Date | Transaction Type | # Shares | Share Price ($) | Class Period Purchases | Class Period Sales | Cover Purchases on Class Period Short Sales | Cost | Proceeds | Loss Summary | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | Short Sale | 2,100 | 156.6857 | - | (2,100) | - | $ - | $ (329,039.97) | Total Class Period Cover Purchases: | 280,120 |
| 7/8/2021 | Short Sale | 200 | 159.1877 | - | (200) | - | $ - | $ (31,837.54) | Total Class Period Short Sales: | (340,254) |
| 7/22/2021 | Short Sale | 2,400 | 162.5847 | - | (2,400) | - | $ - | $ (390,203.28) | Total Cover Purchases on Class Period Short | |
| 8/19/2021 | Short Sale | 100 | 165.9976 | - | (100) | - | $ - | $ (16,599.76) | Sales: | 280,120 |
| 8/26/2021 | Short Sale | 100 | 167.0806 | - | (100) | - | $ - | $ (16,708.06) | Total Class Period Short Position Retained: | (60,134) |
| 9/9/2021 | Cover Purchase | 100 | 164.7674 | 100 | - | 100 | $ 16,476.74 | $ - | 50-Day Lookback Price: | $ 74.3546 |
| 9/16/2021 | Short Sale | 5,700 | 157.9205 | - | (5,700) | - | $ - | $ (900,146.85) | | |
| 9/23/2021 | Short Sale | 4,400 | 159.5765 | - | (4,400) | - | $ - | $ (702,136.60) | Total Cover Purchases Cost: | $ 31,926,438.63 |
| 9/30/2021 | Cover Purchase | 6,100 | 146.6776 | 6,100 | - | 6,100 | $ 894,733.36 | $ - | Total Short Sales Proceeds: | $ (38,647,254.74) |
| 10/7/2021 | Cover Purchase | 600 | 152.5450 | 600 | - | 600 | $ 91,527.00 | $ - | Post-Class Period Cover Purchases on Class | |
| 10/14/2021 | Cover Purchase | 500 | 156.6990 | 500 | - | 500 | $ 78,349.50 | $ - | Period Short Sales Cost: | $ 1,165,087.81 |
| 10/21/2021 | Cover Purchase | 600 | 159.4527 | 600 | - | 600 | $ 95,671.62 | $ - | Total Retained/Remaining Value: | $ 3,289,000.11 |
| 10/28/2021 | Short Sale | 5,100 | 164.0013 | - | (5,100) | - | $ - | $ (836,406.63) | | |
| 11/4/2021 | Cover Purchase | 100 | 174.3700 | 100 | - | 100 | $ 17,437.00 | $ - | **Total Short Loss/(Gain):** | **$ (2,266,728.19)** |
| 11/11/2021 | Cover Purchase | 1,100 | 167.8464 | 1,100 | - | 1,100 | $ 184,631.04 | $ - | | |
| 11/24/2021 | Short Sale | 200 | 170.4409 | - | (200) | - | $ - | $ (34,088.18) | | |
| 12/2/2021 | Cover Purchase | 200 | 168.8174 | 200 | - | 200 | $ 33,763.48 | $ - | | |
| 12/16/2021 | Short Sale | 1,800 | 164.3509 | - | (1,800) | - | $ - | $ (295,831.62) | | |
| 12/23/2021 | Cover Purchase | 4,600 | 166.3176 | 4,600 | - | 4,600 | $ 765,060.96 | $ - | | |
| 12/30/2021 | Cover Purchase | 200 | 168.2450 | 200 | - | 200 | $ 33,649.00 | $ - | | |
| 1/20/2022 | Cover Purchase | 100 | 146.6110 | 100 | - | 100 | $ 14,661.10 | $ - | | |
| 1/27/2022 | Cover Purchase | 100 | 144.8188 | 100 | - | 100 | $ 14,481.88 | $ - | | |
| 1/31/2022 | Short Sale* | 2,336 | 148.0700 | - | (2,336) | - | $ - | $ (345,891.52) | | |
| 2/1/2022 | Cover Purchase | 2,336 | 148.2200 | 2,336 | - | 2,336 | $ 346,241.92 | $ - | | |
| 2/3/2022 | Short Sale | 5,500 | 147.8768 | - | (5,500) | - | $ - | $ (813,322.40) | | |
| 2/10/2022 | Cover Purchase | 300 | 146.7418 | 300 | - | 300 | $ 44,022.54 | $ - | | |
| 2/17/2022 | Short Sale | 1,800 | 143.8447 | - | (1,800) | - | $ - | $ (258,920.46) | | |
| 2/25/2022 | Cover Purchase | 700 | 138.0802 | 700 | - | 700 | $ 96,656.14 | $ - | | |
| 3/3/2022 | Cover Purchase | 500 | 134.9351 | 500 | - | 500 | $ 67,467.55 | $ - | | |
| 3/10/2022 | Short Sale | 800 | 125.1529 | - | (800) | - | $ - | $ (100,122.32) | | |
| 3/17/2022 | Short Sale | 100 | 125.6056 | - | (100) | - | $ - | $ (12,560.56) | | |
| 3/24/2022 | Cover Purchase | 1,600 | 131.8130 | 1,600 | - | 1,600 | $ 210,900.80 | $ - | | |
| 3/31/2022 | Cover Purchase | 1,200 | 136.6364 | 1,200 | - | 1,200 | $ 163,963.68 | $ - | | |
| 4/7/2022 | Cover Purchase | 200 | 128.2890 | 200 | - | 200 | $ 25,657.80 | $ - | | |
| 4/14/2022 | Cover Purchase | 300 | 133.4524 | 300 | - | 300 | $ 40,035.72 | $ - | | |
| 4/21/2022 | Cover Purchase | 2,900 | 137.2492 | 2,900 | - | 2,900 | $ 398,022.68 | $ - | | |
| 4/28/2022 | Short Sale | 1,000 | 124.8761 | - | (1,000) | - | $ - | $ (124,876.10) | | |
| 5/5/2022 | Short Sale | 400 | 118.9629 | - | (400) | - | $ - | $ (47,585.16) | | |
| 5/19/2022 | Short Sale | 3,300 | 107.8633 | - | (3,300) | - | $ - | $ (355,948.89) | | |
| 5/26/2022 | Short Sale | 4,200 | 112.0940 | - | (4,200) | - | $ - | $ (470,794.80) | | |
| 6/2/2022 | Cover Purchase | 1,300 | 121.0632 | 1,300 | - | 1,300 | $ 157,382.16 | $ - | | |

**SWIB 10(b) FIFO Losses**

| Date | Transaction | Shares | Price | Cover | Short | Net | Gain | | Loss | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2022 | Cover Purchase | 700 | 120.4293 | 700 | - | 700 | $ | 84,300.51 | $ | - |
| 6/16/2022 | Short Sale | 3,100 | 106.9793 | - | (3,100) | - | $ | - | $ | (331,635.83) |
| 6/23/2022 | Cover Purchase | 4,400 | 106.4962 | 4,400 | - | 4,400 | $ | 468,583.28 | $ | - |
| 6/30/2022 | Cover Purchase | 400 | 102.3878 | 400 | - | 400 | $ | 40,955.12 | $ | - |
| 7/7/2022 | Cover Purchase | 200 | 106.9893 | 200 | - | 200 | $ | 21,397.86 | $ | - |
| 7/14/2022 | Cover Purchase | 3,800 | 102.8609 | 3,800 | - | 3,800 | $ | 390,871.42 | $ | - |
| 7/21/2022 | Cover Purchase | 9,500 | 111.2333 | 9,500 | - | 9,500 | $ | 1,056,716.35 | $ | - |
| 2/9/2023 | Short Sale | 600 | 123.2996 | - | (600) | - | $ | - | $ | (73,979.76) |
| 2/22/2023 | Short Sale* | 121,760 | 119.9000 | - | (121,760) | - | $ | - | $ | (14,599,024.00) |
| 3/1/2023 | Cover Purchase | 73,079 | 118.6723 | 73,079 | - | 73,079 | $ | 8,672,452.94 | $ | - |
| 3/2/2023 | Cover Purchase | 33,352 | 118.7400 | 33,352 | - | 33,352 | $ | 3,960,216.48 | $ | - |
| 3/2/2023 | Cover Purchase | 15,329 | 118.8891 | 15,329 | - | 15,329 | $ | 1,822,451.00 | $ | - |
| 3/2/2023 | Short Sale | 12,600 | 118.8885 | - | (12,600) | - | $ | - | $ | (1,497,995.10) |
| 3/9/2023 | Short Sale | 800 | 120.2706 | - | (800) | - | $ | - | $ | (96,216.48) |
| 3/23/2023 | Short Sale | 1,400 | 121.1727 | - | (1,400) | - | $ | - | $ | (169,641.78) |
| 3/30/2023 | Cover Purchase | 400 | 120.0818 | 400 | - | 400 | $ | 48,032.72 | $ | - |
| 4/6/2023 | Cover Purchase | 900 | 119.7815 | 900 | - | 900 | $ | 107,803.35 | $ | - |
| 4/13/2023 | Cover Purchase | 800 | 125.6919 | 800 | - | 800 | $ | 100,553.52 | $ | - |
| 4/20/2023 | Cover Purchase | 1,700 | 124.9588 | 1,700 | - | 1,700 | $ | 212,429.96 | $ | - |
| 4/27/2023 | Cover Purchase | 400 | 124.0865 | 400 | - | 400 | $ | 49,634.60 | $ | - |
| 5/4/2023 | Cover Purchase | 5,900 | 123.8296 | 5,900 | - | 5,900 | $ | 730,594.64 | $ | - |
| 6/1/2023 | Short Sale | 100 | 104.1413 | - | (100) | - | $ | - | $ | (10,414.13) |
| 6/15/2023 | Short Sale | 100 | 111.4127 | - | (100) | - | $ | - | $ | (11,141.27) |
| 6/22/2023 | Short Sale | 1,000 | 110.6350 | - | (1,000) | - | $ | - | $ | (110,635.00) |
| 6/29/2023 | Short Sale | 3,000 | 113.1269 | - | (3,000) | - | $ | - | $ | (339,380.70) |
| 7/6/2023 | Short Sale | 100 | 104.2524 | - | (100) | - | $ | - | $ | (10,425.24) |
| 7/20/2023 | Short Sale | 700 | 108.4411 | - | (700) | - | $ | - | $ | (75,908.77) |
| 7/27/2023 | Cover Purchase | 100 | 109.3470 | 100 | - | 100 | $ | 10,934.70 | $ | - |
| 8/3/2023 | Short Sale | 7,000 | 108.7408 | - | (7,000) | - | $ | - | $ | (761,185.60) |
| 8/10/2023 | Short Sale | 15,500 | 108.9486 | - | (15,500) | - | $ | - | $ | (1,688,703.30) |
| 8/24/2023 | Short Sale | 10,400 | 98.3549 | - | (10,400) | - | $ | - | $ | (1,022,890.96) |
| 8/31/2023 | Cover Purchase | 4,100 | 102.0038 | 4,100 | - | 4,100 | $ | 418,215.58 | $ | - |
| 9/7/2023 | Short Sale | 500 | 97.9455 | - | (500) | - | $ | - | $ | (48,972.75) |
| 9/8/2023 | Short Sale | 2,900 | 97.5986 | - | (2,900) | - | $ | - | $ | (283,035.94) |
| 9/11/2023 | Short Sale | 2,848 | 97.6309 | - | (2,848) | - | $ | - | $ | (278,052.80) |
| 9/14/2023 | Cover Purchase | 800 | 96.9326 | 800 | - | 800 | $ | 77,546.08 | $ | - |
| 9/21/2023 | Short Sale | 2,700 | 92.5218 | - | (2,700) | - | $ | - | $ | (249,808.86) |
| 9/28/2023 | Short Sale | 600 | 89.3733 | - | (600) | - | $ | - | $ | (53,623.98) |
| 9/29/2023 | Short Sale | 1,864 | 95.6177 | - | (1,864) | - | $ | - | $ | (178,231.39) |
| 10/2/2023 | Short Sale | 2,010 | 94.6800 | - | (2,010) | - | $ | - | $ | (190,306.80) |
| 10/3/2023 | Short Sale | 2,009 | 94.9360 | - | (2,009) | - | $ | - | $ | (190,726.42) |
| 10/5/2023 | Cover Purchase | 14,500 | 95.6913 | 14,500 | - | 14,500 | $ | 1,387,523.85 | $ | - |
| 10/12/2023 | Short Sale | 2,000 | 99.0881 | - | (2,000) | - | $ | - | $ | (198,176.20) |
| 10/19/2023 | Cover Purchase | 1,000 | 103.7425 | 1,000 | - | 1,000 | $ | 103,742.50 | $ | - |
| 10/26/2023 | Short Sale | 1,700 | 100.9826 | - | (1,700) | - | $ | - | $ | (171,670.42) |
| 10/31/2023 | Short Sale | 667 | 102.3699 | - | (667) | - | $ | - | $ | (68,280.72) |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | Shares | Price | Col5 | Col6 | Col7 | $ | Amount | $ | Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2023 | Cover Purchase | 400 | 104.3729 | 400 | - | 400 | $ | 41,749.16 | $ | - |
| 11/9/2023 | Short Sale | 4,100 | 107.8269 | - | (4,100) | - | $ | - | $ | (442,090.29) |
| 11/13/2023 | Short Sale | 871 | 104.5583 | - | (871) | - | $ | - | $ | (91,070.28) |
| 11/14/2023 | Short Sale | 989 | 106.2872 | - | (989) | - | $ | - | $ | (105,118.04) |
| 11/15/2023 | Short Sale | 1,383 | 107.9515 | - | (1,383) | - | $ | - | $ | (149,296.92) |
| 11/16/2023 | Short Sale | 1,284 | 107.4940 | - | (1,284) | - | $ | - | $ | (138,022.30) |
| 11/16/2023 | Short Sale | 100 | 107.5314 | - | (100) | - | $ | - | $ | (10,753.14) |
| 11/17/2023 | Short Sale | 1,285 | 105.9145 | - | (1,285) | - | $ | - | $ | (136,100.13) |
| 11/22/2023 | Cover Purchase | 200 | 107.3605 | 200 | - | 200 | $ | 21,472.10 | $ | - |
| 11/30/2023 | Short Sale | 1,400 | 109.6045 | - | (1,400) | - | $ | - | $ | (153,446.30) |
| 12/7/2023 | Short Sale | 900 | 115.5284 | - | (900) | - | $ | - | $ | (103,975.56) |
| 12/14/2023 | Cover Purchase | 6,600 | 122.2581 | 6,600 | - | 6,600 | $ | 806,903.46 | $ | - |
| 12/14/2023 | Short Sale | 1,356 | 121.1027 | - | (1,356) | - | $ | - | $ | (164,215.26) |
| 12/21/2023 | Cover Purchase | 1,000 | 121.9450 | 1,000 | - | 1,000 | $ | 121,945.00 | $ | - |
| 12/28/2023 | Cover Purchase | 15,200 | 108.5035 | 15,200 | - | 15,200 | $ | 1,649,253.20 | $ | - |
| 1/4/2024 | Cover Purchase | 10,200 | 103.1481 | 10,200 | - | 10,200 | $ | 1,052,110.62 | $ | - |
| 1/26/2024 | Short Sale | 1,886 | 102.7843 | - | (1,886) | - | $ | - | $ | (193,851.19) |
| 1/30/2024 | Short Sale | 6,721 | 103.8089 | - | (6,721) | - | $ | - | $ | (697,699.62) |
| 2/2/2024 | Short Sale | 4,645 | 100.2035 | - | (4,645) | - | $ | - | $ | (465,445.25) |
| 2/15/2024 | Short Sale | 2,600 | 106.5498 | - | (2,600) | - | $ | - | $ | (277,029.48) |
| 3/20/2024 | Short Sale | 7,635 | 99.7224 | - | (7,635) | - | $ | - | $ | (761,380.52) |
| 3/20/2024 | Short Sale | 2,043 | 99.7087 | - | (2,043) | - | $ | - | $ | (203,704.87) |
| 3/21/2024 | Cover Purchase | 2,300 | 101.3441 | 2,300 | - | 2,300 | $ | 233,091.43 | $ | - |
| 4/4/2024 | Short Sale | 500 | 89.9963 | - | (500) | - | $ | - | $ | (44,998.15) |
| 4/11/2024 | Cover Purchase | 100 | 91.6197 | 100 | - | 100 | $ | 9,161.97 | $ | - |
| 4/11/2024 | Short Sale | 11,893 | 92.0000 | - | (11,893) | - | $ | - | $ | (1,094,156.00) |
| 4/12/2024 | Short Sale | 1,400 | 92.0000 | - | (1,400) | - | $ | - | $ | (128,800.00) |
| 4/15/2024 | Short Sale | 2,500 | 93.1000 | - | (2,500) | - | $ | - | $ | (232,750.00) |
| 4/16/2024 | Short Sale | 4,700 | 93.3900 | - | (4,700) | - | $ | - | $ | (438,933.00) |
| 4/17/2024 | Short Sale | 400 | 94.8400 | - | (400) | - | $ | - | $ | (37,936.00) |
| 4/18/2024 | Short Sale | 4,600 | 95.1510 | - | (4,600) | - | $ | - | $ | (437,694.60) |
| 4/18/2024 | Short Sale | 2,200 | 95.7400 | - | (2,200) | - | $ | - | $ | (210,628.00) |
| 4/19/2024 | Short Sale | 1,600 | 94.5300 | - | (1,600) | - | $ | - | $ | (151,248.00) |
| 4/22/2024 | Cover Purchase | 23,700 | 94.1900 | 23,700 | - | 23,700 | $ | 2,232,303.00 | $ | - |
| 4/23/2024 | Cover Purchase | 993 | 94.0200 | 993 | - | 993 | $ | 93,361.86 | $ | - |
| 4/25/2024 | Short Sale | 100 | 93.4176 | - | (100) | - | $ | - | $ | (9,341.76) |
| 5/2/2024 | Short Sale | 7,600 | 91.8563 | - | (7,600) | - | $ | - | $ | (698,107.88) |
| 5/9/2024 | Short Sale | 100 | 93.5187 | - | (100) | - | $ | - | $ | (9,351.87) |
| 5/16/2024 | Cover Purchase | 100 | 92.4838 | 100 | - | 100 | $ | 9,248.38 | $ | - |
| 5/17/2024 | Cover Purchase | 3,525 | 92.0717 | 3,525 | - | 3,525 | $ | 324,552.74 | $ | - |
| 5/20/2024 | Cover Purchase | 1,290 | 91.4872 | 1,290 | - | 1,290 | $ | 118,018.49 | $ | - |
| 5/23/2024 | Short Sale | 100 | 91.6591 | - | (100) | - | $ | - | $ | (9,165.91) |
| 5/30/2024 | Cover Purchase | 200 | 93.3782 | 200 | - | 200 | $ | 18,675.64 | $ | - |
| 5/30/2024 | Short Sale | 7,858 | 93.4500 | - | (7,858) | - | $ | - | $ | (734,330.10) |
| 6/4/2024 | Short Sale | 300 | 94.7400 | - | (300) | - | $ | - | $ | (28,422.00) |
| 6/5/2024 | Short Sale | 5,532 | 94.1205 | - | (5,532) | - | $ | - | $ | (520,674.59) |

**SWIB 10(b) FIFO Losses**

Nike, Inc.
Class Period: 3/19/2021 - 6/27/2024

| Date | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Cover Purchase | 8,158 | 95.7200 | 8,158 | - | 8,158 | $ 780,883.76 | $ - |
| 6/10/2024 | Short Sale | 9,058 | 96.0000 | - | (9,058) | - | $ - | $ (869,568.00) |
| 6/12/2024 | Cover Purchase | 9,058 | 93.6800 | 9,058 | - | 9,058 | $ 848,553.44 | $ - |
| 6/13/2024 | Cover Purchase | 100 | 94.0425 | 100 | - | 100 | $ 9,404.25 | $ - |
| 6/26/2024 | Short Sale | 1,121 | 93.5458 | - | (1,121) | - | $ - | $ (104,864.84) |
| ***Post-Class Period Cover Purchases on Retained Short Position*** | | | | | | | | |
| 7/5/2024 | Cover Purchase | 200 | 75.3950 | 200 | - | 200 | $ 15,079.00 | $ - |
| 7/11/2024 | Cover Purchase | 15,600 | 73.2487 | 15,600 | - | 15,600 | $ 1,142,679.72 | $ - |
| 7/18/2024 | Cover Purchase | 100 | 73.2909 | 100 | - | 100 | $ 7,329.09 | $ - |

*Pursuant to the PSLRA, post-class period cover purchases are priced at the lower of the purchase price and the average price from the beginning of the 90-day period through the cover purchase date.*

*\*Indicates long purchases and short sales that are also transfers between accounts*